# FINAL DEFAULT DAMAGE CALCULATIONS

## BRANN TIMBER SALE
## CONTRACT NO. 02-006577

## USDA FOREST SERVICE
## KAIBAB NATIONAL FOREST

The Brann Timber Sale was cancelled by the Regional Forester, Eleanor S. Towns, on January 9, 2001, for failure to remedy breach pursuant to special contract provision <u>CT 9.3</u> - <u>Breach.</u> As directed by the Regional Forester and in accordance with Forest Service policy when a timber sale contract is terminated before completion, the Contracting Officer must determine if the United States has been damaged (FSM 2453.5). Damages due the United States for Purchaser's failure to cut and remove included timber are outlined in contract provision CT9.4 -- Failure to Cut.

The Brann timber sale consisted of three (3) separate payment units when originally sold. Only payment unit 2 was ever operated, with essentially all of the sawtimber removed and a portion of the pulpwood. The remaining volume of included timber on the Brann timber sale, at the time of termination, was 783.81 CCF of sawtimber and 1395.87 CCF of roundwood. The current contract value of the sale at termination was **$68,223.02**. The sale was sold as a Flat Rate. All purchaser credit on the sale was earned and either used or transferred to another sale. An appraisal of the remaining timber at the time of termination, using the standard Forest Service method in use at that time and conditions of the original contract, resulted in an appraised value of **$23,914.08.**

Based on procedures and applicable costs described in provision CT9.4, the following outlines the calculation of damages due the United States for default of the Brann timber sale contract. The Brann timber sale was not re-offered for sale following the default. Therefore, no miscellaneous costs for sale preparation or interest charges (subparagraphs (a) and (d)) are included in the final calculation.

## REMAINING TIMBER

At the time of default the contract value of the timber at termination was:

Unreleased Payment Units (# 1 & #3)

| Species | Volume | Rates @ Termination | $Value |
|---|---|---|---|
| PP-Sawtimber | 776 CCF | $70.30/CCF | $ 54,552.80 |
| PP Roundwood | 823 CCF | $ 9.40/CCF | $ 7,736.20 |

Released (Cut-Over) Payment Units (#2)

| Species | Volume | Rates @ Termination | $Value |
|---|---|---|---|
| PP-Sawtimber | 7.81 CCF | $70.30/CCF | $ 549.04 |
| PP-Roundwood | 572.87 CCF | $ 9.40/CCF | $ 5,384.98 |

**REMAINING CONTRACT VALUE @ TERMINATION (CCV)** **<u>$68,223.02</u>**

**MISCELLANEOUS COSTS: (MISC$)**

**(a) Cost of Resale**

There was no re-offer or resale of the Brann timber sale. Therefore, there are no associated costs of resale attributable to the damage calculations.

**None**

**(b) Increased Purchaser Credit**

**None**

**(c) Costs for Failure to Cut Individual Trees on Cut-Over Area:**

**None**

**(d) Interest on Remaining Contract Value due to delay in receipt of stumpage payments:**

Per CT9.4-Failure to Cut (4/82) "interest will be charged for the total number of months, or portions thereof from Termination Date until mid-point of the contract resale period, less any time in excess of one year needed to make the resale." Since there was no resale of the Brann timber sale there is no mid-point period to calculate interest to and therefore, there are no associated charges for interest on delayed receipt of stumpage payments.

**None**

**(e) Increased Regeneration Costs:**

**None**

**CALCULATION OF RESALE VALUE:**

In accordance with provision CT9.4 and Forest Service Handbook (FSH) 2409.22, Section 62.3, an appraisal is done at the time of termination of the sale and is based upon the remaining contract volume and the original appraisal conditions. The only value which has been updated is the Quality Adjustment value for the included timber because of significant changes in the formulas since the original sale was sold. Appraisal Bulletin Number 01, CY 01, 1st Quarter (January) was used to determine the reappraised value of the sale. The results are as follows:

| Species | Volume | Predicted Bid Rate (Line 28) | Total Value |
|---|---|---|---|
| PP-Sawtimber | 783.81 CCF | $29.21/CCF | $ 22,895.09 |
| PP-Roundwood | 1,395.87 CCF | $ 0.73/CCF | $ 1,018.99 |

**TOTAL APPRAISED VALUE @ TERMINATION (AppV)** **$ 23,914.08**

## A) Calculation of Final Damages:

| | | | VOLUME | VALUE |
|---|---|---|---|---|
| 1. | Volume and Contract Value, remaining timber: | | | |
| | a. On area not cut over | Sawtimber | 776 | $ 54,552.80 |
| | | Pulpwood | 823 | $ 7,736.20 |
| | b. On area cut over | Sawtimber | 7.81 | $ 549.04 |
| | | Pulpwood | 572.87 | $ 5,384.98 |
| TOTAL REMAINING TIMBER | | Sawtimber | 783.81 | $ 55,101.84 |
| | | Pulpwood | 1395.87 | $ 13,121.18 |
| | | **TOTAL** | | **$ 68,223.02** |
| 2. | Liquidated Damages | | | $ 0.00 |
| 3. | Cost of Resale (Field Preparation Only) | | | $ 0.00 |
| 4. | Cost of Completing Contractual Requirements | | | $ 0.00 |
| 5. | Interest on remaining contract value | | | $ 0.00 |
| 6. | Other Damages (Office Prep of Resale Package) | | | $ 0.00 |
| 7. | Less Purchaser Credit that HAS NOT been earned: | | | $ 0.00 |
| 8. | Maximum Potential Damages | | | **$ 68,223.02** |

## B) Calculation of Resale Value: (Use the Predicted Bid Value, Line 28, of the appraisal)

| | | |
|---|---|---|
| 1. | **Predicted High Bid Appraisal value at termination:** | |
| | (783.81ccf @ $29.21/ccf) = $22,895.09 | **$ 23,914.08** |
| | (1395.87 ccf @ $0.73/ccf) =$ 1,018.99 | |
| | a) Add Remaining Effective Purchaser Credit | $ 0.00 |
| | **Sub-Total** | **$ 23,914.08** |
| **2.** | Actual Bid Value of Resale | $ 0.00 |
| **3.** | Resale Value | **$ 23,914.08** |

(RESALE VALUE IS THE LARGER OF THE APPRAISAL SUB-TOTAL OR THE ACTUAL BID VALUE OF THE RESALE)

## C) Calculation of Damages:

| | | |
|---|---|---|
| 1. | Maximum Potential Damages (A8) | $ 68,223.02 |
| 2. | Resale Value (B3) | $ 23,914.08 |
| 3. | **Damages (1-2)** | **$ 44,308.94** |
| 4. | Unobligated Cash on Account | $ 18,314.17 |
| 5. | **Estimated Damages to Bill Purchaser** | **$ 25,994.77** |
| 6. | Refund Due Purchaser | $ 0.00 |

# FINAL DEFAULT DAMAGE CALCULATIONS

## BROOKBANK MULTI-PRODUCT SALE
## CONTRACT NO. 05-001822

## USDA FOREST SERVICE
## APACHE-SITGREAVES NATIONAL FOREST

The Brookbank Multi-Product Sale was cancelled by the Regional Forester, Eleanor S. Towns, on January 9, 2001, for failure to remedy breach pursuant to special contract provision CT 9.3 - Breach. As directed by the Regional Forester and in accordance with Forest Service policy when a timber sale contract is terminated before completion, the Contracting Officer must determine if the United States has been damaged (FSM 2453.5). Damages due the United States for Purchaser's failure to cut and remove included timber are outlined in contract provision CT9.4 -- Failure to Cut.

The Brookbank Multi-Product sale consisted of six (6) separate payment units when originally sold. Payment units 2, 3, 5 and 6 were operated, with all sawtimber and roundwood removed. Payment units 1 and 4 were partially cut. The remaining volume of included timber on the Brookbank Multi-Product sale, at the time of termination, was 1,292 CCF of sawtimber and 1,903 CCF of roundwood. The current contract value of the sale at termination was **$24,348.20**. There is **$2,752.54** of Effective Purchaser Credit remaining on the sale account. An appraisal of the remaining timber at the time of termination, using the standard Forest Service method in use at that time and conditions of the original contract, resulted in an appraised value of **$57,914.19.**

Based on procedures and applicable costs described in provision CT9.4, the following outlines the calculation of damages due the United States for default of the Brookbank Multi-Product sale contract. The Brookbank Multi-Product sale was re-offered for sale following the default, on August 1, 2001. There were "No Bids" received on the reoffered sale package. Sale preparation charges for the re-offer are displayed below; however, there will be no interest charges (subparagraph (d)) included in the final damage calculations.

### REMAINING TIMBER

At the time of default the contract value of the timber at termination was:

Released (Partially Cut-Over) Payment Units (#1 & 4)

| Species | Volume | Rates @ Termination | Value |
|---|---|---|---|
| PP-Sawtimber | 1,292 CCF | $ 5.00/CCF | $ 6,460.00 |
| PP-Roundwood | 1,903 CCF | $ 9.40/CCF | $ 17,888.20 |

**REMAINING CONTRACT VALUE @ TERMINATION (CCV)** **$ 24,348.20**

**MISCELLANEOUS COSTS: (MISC$)**

**(a) Cost of Resale**

The Brookbank multi-product sale was originally prepared in 1993 and 1994 and needed touch-up marking of both cut trees and boundaries prior to re-offering the sale. Additionally, re-cruising of the remaining volume was necessary in order to accurately reflect the remaining volume on the project. Additional costs for preparation of a new appraisal, prospectus and contract along with the charges associated with preparing the sale of bid opening are included and displayed.

**Cruising, Vehicle, Supplies, Paint and Data Entry Costs for Recruise of Payment Units 1 and 4:**

| | | | |
|---|---|---|---|
| 4- GS-5 Marker/Cruisers | | 44 person days x $145.00/day | = $ 6,380.00 |
| 1 GS-7 Marker/Cruiser | | 3 person days x $162.00/day | = $ 486.00 |
| Paint and Supplies: | | | = $ 175.00 |
| Data Entry and Cruise Design: | | | |
| 1, GS-9 Presale Forester | | 2 person days x $202.00/day = | = $ 404.00 |
| Sale Administrator, | GS-9 | 1 person day x $202.00/day | = $ 202.00 |
| Vehicle Costs: | 768 Miles x $0.35/mile= | | = $ 268.80 |
| | **Subtotal, Field Preparation for Resale** | | **= $ 7,915.80** |

**Preparation of Appraisal Report, Prospectus and Advertisement:**

| | | | |
|---|---|---|---|
| Forester | GS-9 | 2 days @$202.00/day | $ 404.00 |
| Timber Resource Clerk | GS-7 | 2 days @$180.00/day | $ 360.00 |
| | **Total** | | **$ 764.00** |

**Sale Package Preparation:**

| | | | |
|---|---|---|---|
| Presale Forester | GS-9 | 2 days @$202.00/day | $ 404.00 |
| Contracting Officer | GS-12 | 1 days @$270.00/day | $ 270.00 |
| District Timber Staff | GS-11 | 2 days @$260.00/day | $ 520.00 |
| Misc. Costs: | | | |
| Mailing, Printing Costs, Legal Ads, | | | $ 110.00 |
| | **Subtotal** | | **$ 1,304.00** |

**Total Cost for Appraisal and Contract Package Preparation** **$ 2,068.00**

**TOTAL RESALE COSTS:** **$ 9,983.80**

**(b) Increased Purchaser Credit**

**None**

**(c) Costs for Failure to Cut Individual Trees on Cut-Over Area or Completing Other Contractual Requirements:**

Required final Road Maintenance of payment unit 2 roads which were not completed by Purchaser prior to termination: the work included blading, erosion control measures and water barring.

Total Cost was: $ 435.00

**(d) Interest on Remaining Contract Value due to delay in receipt of stumpage payments:**

Per CT9.4-Failure to Cut (4/82) "interest will be charged for the total number of months, or portions thereof from Termination Date until mid-point of the contract resale period, less any time in excess of one year needed to make the resale." Since there was no resale of the Brookbank multi-product sale there is no mid-point period to calculate interest to and, therefore, there are no associated charges for interest on delayed receipt of stumpage payments.

**None**

**(e) Increased Regeneration Costs:**

**None**

**CALCULATION OF RESALE VALUE:**

In accordance with provision CT9.4 and Forest Service Handbook (FSH) 2409.22, Section 62.3, an appraisal is done at the time of termination of the sale and is based upon the remaining contract volume and the original appraisal conditions. The only value which has been updated is the Quality Adjustment value for the included timber because of significant changes in the formulas since the original sale was sold. Appraisal Bulletin Number 01, CY 01, 1st Quarter (January) was used to determine the reappraised value of the sale. The results are as follows:

| Species | Volume | Predicted Bid Rate (Line 28) | Total Value |
|---|---|---|---|
| PP-Sawtimber | 1,292 CCF | $43.75/CCF | $ 56,525.00 |
| PP-Roundwood | 1,903 CCF | $ 0.73/CCF | $ 1,289.19 |

**TOTAL APPRAISED VALUE @ TERMINATION (AppV)** **$ 57,914.19**

**A) Calculation of Final Damages:**

| | | | VOLUME | VALUE |
|---|---|---|---|---|
| 1. | Volume and Contract Value, remaining timber: | | | |
| | a. On area not cut over | Sawtimber | 0 | $ 0.00 |
| | | Pulpwood | 0 | $ 0.00 |
| | b. On area cut over | Sawtimber | 1292 | $ 6,460.00 |
| | | Pulpwood | 1903 | $ 17,888.20 |
| TOTAL REMAINING TIMBER | | Sawtimber | 1292 | $ 6,460.00 |
| | | Pulpwood | 1903 | $ 17,888.20 |
| | | | **TOTAL** | **$ 24,348.20** |
| 2. | Liquidated Damages | | | $ 0.00 |
| 3. | Cost of Resale (Field Preparation Only) | | | $ 7,915.80 |
| 4. | Cost of Completing Contractual Requirements | | | $ 435.00 |
| 5. | Interest on remaining contract value | | | $ 0.00 |
| 6. | Other Damages (Office Prep of Resale Package) | | | $ 2,065.00 |
| 7. | Less Purchaser Credit that HAS NOT been earned: | | | $ 0.00 |
| 8. | Maximum Potential Damages | | | **$ 34,764.00** |

**B) Calculation of Resale Value:** (Use the Predicted Bid Value, Line 28, of the appraisal)

| | | | |
|---|---|---|---|
| 1. | **Predicted High Bid Appraisal value at termination:** | | |
| | | (1292 ccf @ 43.75/ccf) = $56,525.00<br>(1903 ccf @ $0.73/ccf) =$ 1,389.19 | **$ 57,914.19** |
| | a) Add Remaining Effective Purchaser Credit | | $ 2,752.54 |
| | | **Sub-Total** | **$ 60,666.73** |
| 2. | Actual Bid Value of Resale | | $ 0.00 |
| 3. | Resale Value | | **$ 60,666.73** |

(RESALE VALUE IS THE LARGER OF THE APPRAISAL SUB-TOTAL OR THE ACTUAL BID VALUE OF THE RESALE)

**C) Calculation of Damages:**

| | | |
|---|---|---|
| 1. | Maximum Potential Damages (A8) | $ 34,764.00 |
| 2. | Resale Value (B3) | $ 60,666.73 |
| 3. | **Damages (1-2)** | **$ (25,902.73)** |
| 4. | Unobligated Cash on Account | $ 0.00 |
| 5. | **Damages Due Government** | **$ 0.00** |
| 6. | Refund Due Purchaser | $ 0.00 |

**FINAL DEFAULT DAMAGE CALCULATIONS**

**GENTRY MULTI-PRODUCT SALE**
**CONTRACT NO. 04-001939**

**USDA FOREST SERVICE**
**APACHE-SITGREAVES NATIONAL FOREST**

The Gentry Multi-product Sale was cancelled by the Regional Forester, Eleanor S. Towns, on January 9, 2001, for failure to remedy breach pursuant to special contract provision CT 9.3 - Breach. As directed by the Regional Forester and in accordance with Forest Service policy when a timber sale contract is terminated before completion, the Contracting Officer must determine if the United States has been damaged (FSM 2453.5). Damages due the United States for Purchaser's failure to cut and remove included timber are outlined in contract provision CT9.4 -- Failure to Cut.

The Gentry Multi-product sale consisted of four (4) separate payment units when originally sold. No harvesting was ever done on any of the payment units. No roads were ever built and, consequently, no Purchaser Credit was ever earned. The remaining volume of included timber on the Gentry Multi-product sale, at the time of termination, was 3800 CCF of sawtimber and 893 CCF of roundwood. The current contract value of the sale at termination was **$230,743.46.** The sale was sold as a Flat Rate sale so there will be no adjustments to the current contract rates necessary. There is **$24,734.01** of unearned Purchaser Credit on the sale account. An appraisal of the remaining timber at the time of termination, using the standard Forest Service method in use at that time and conditions of the original contract, resulted in an appraised value of **$145,127.89.**

Based on procedures and applicable costs described in provision CT9.4, the following outlines the calculation of damages due the United States for default of the Gentry Multi-product sale contract. The Gentry Multi-product sale was re-offered for sale on May 30, 2001 and received "No Bids." Therefore, miscellaneous costs for sale preparation are shown in the damage calculations but there will be no charges for interest on delayed receipt of stumpage deposits (subparagraph (d)).

**REMAINING TIMBER**

At the time of default the contract value of the timber at termination was:

Unreleased Payment Units (# 1- 4)

| Species | Volume | Rates @ Termination | $Value |
|---|---|---|---|
| PP-Sawtimber (9-12") | 1,076 CCF | $21.89/CCF | $ 23,553.64 |
| PP-Sawtimber (12+) | 2,742 CCF | $73.93/CCF | $ 201,385.32 |
| PP Roundwood | 893 CCF | $ 6.50/CCF | $ 5,804.50 |

**REMAINING CONTRACT VALUE @ TERMINATION (CCV)** **$ 230,743.46**

## MISCELLANEOUS COSTS: (MISC$)

**(a) Cost of Resale**

Because the Gentry Multi-product sale was marked and cruised in 1996 and 1997 is did not require any additional marking prior to re-offer. Volume estimates were considered to still be valid at the time of re-offer so there was no additional cruising either. Costs shown are for the preparation of a new appraisal, prospectus and contract package, along with the associated personnel and miscellaneous charges associated with a timber sale offering.

**Preparation of Appraisal Report, Prospectus and Advertisement:**

| | | | |
|---|---|---|---|
| Forester | GS-9 | 2 days @$205.00/day | $ 410.00 |
| Timber Resource Clerk | GS-7 | 2 days @$180.00/day | $ 360.00 |
| | **Total** | | **$ 770.00** |

**Sale Package Preparation:**

| | | | |
|---|---|---|---|
| Presale Forester | GS-9 | 4 days @$202.00/day | $ 808.00 |
| Contracting Officer | GS-12 | 2 days @$270.00/day | $ 540.00 |
| District Timber Staff | GS-11 | 2 days @$260.00/day | $ 520.00 |
| Misc. Costs: | | | |
| Mailing, Printing Costs, Legal Ads, | | | $110.00 |
| | **Subtotal** | | **$1,978.00** |

**Total Cost for Appraisal and Contract Package Preparation** **$2,748.00**

**(b) Increased Purchaser Credit**

**None**

**(c) Costs for Failure to Cut Individual Trees on Cut-Over Area:**

**None**

**(d) Interest on Remaining Contract Value due to delay in receipt of stumpage payments:**

Per CT9.4-Failure to Cut (4/82) "interest will be charged for the total number of months, or portions thereof from Termination Date until mid-point of the contract resale period, less any time in excess of one year needed to make the resale." Since there was no resale of the Gentry Multi-product sale there is no mid-point period to calculate interest on delayed receipt of stumpage deposits (subparagraph (d)) and, therefore, there are no associated charges for interest due to the delay in receipt of stumpage payments.

**(e) Increased Regeneration Costs:**

**None**

**CALCULATION OF RESALE VALUE:**

In accordance with provision CT9.4 and Forest Service Handbook (FSH) 2409.22, Section 62.3, an appraisal is done at the time of termination of the sale and is based upon the remaining contract volume and the original appraisal conditions. The only value which has been updated is the Quality Adjustment value for the included timber because of significant changes in the formulas since the original sale was sold. Appraisal Bulletin Number 01, CY 01, 1st Quarter (January) was used to determine the reappraised value of the sale. The results are as follows:

| Species | Volume | Predicted Bid Rate (Line 28) | Total Value |
|---|---|---|---|
| PP-Sawtimber | 3,800 CCF | $38.02/CCF | $144,476.00 |
| PP-Roundwood | 893 CCF | $ 0.73/CCF | $ 651.89 |

**TOTAL APPRAISED VALUE @ TERMINATION (AppV)** **$ 145,127.89**

## A) Calculation of Final Damages:

| | | | VOLUME | VALUE |
|---|---|---|---|---|
| 1. | Volume and Contract Value, remaining timber: | | | |
| | a. On area not cut over | Sawtimber | 3800 | $ 224,938.96 |
| | | Pulpwood | 893 | $ 5,804.50 |
| | b. On area cut over | Sawtimber | 0 | $ 0.00 |
| | | Pulpwood | 0 | $ 0.00 |
| TOTAL REMAINING TIMBER | | Sawtimber | 3800 | $ 224,938.96 |
| | | Pulpwood | 893 | $ 5,804.50 |
| | | **TOTAL** | | **$ 230,743.46** |

| | | |
|---|---|---|
| **2.** | Liquidated Damages | $ 0.00 |
| **3.** | Cost of Resale (Field Preparation Only) | $ 0.00 |
| **4.** | Cost of Completing Contractual Requirements | $ 0.00 |
| **5.** | Interest on remaining contract value | $ 0.00 |
| **6.** | Other Damages (Office Prep of Resale Package) | $ 2,748.00 |
| **7.** | Less Purchaser Credit that HAS NOT been earned: | $ (24,734.01) |
| **8.** | Maximum Potential Damages | **$ 208,757.45** |

## B) Calculation of Resale Value: (Use the Predicted Bid Value, Line 28, of the appraisal)

| | | |
|---|---|---|
| **1.** | **Predicted High Bid Appraisal value at termination**: | |
| | (3800 ccf@ 38.029.21/ccf) = $144,476.00 | **$ 145,127.89** |
| | ( 893 ccf @ $0.73/ccf) = 651.89 | |
| | a) Add Remaining Effective Purchaser Credit | $ 0.00 |
| | **Sub-Total** | **$ 145,127.89** |
| **2.** | Actual Bid Value of Resale | $ 0.00 |
| **3.** | Resale Value | **$ 145,127.89** |

(RESALE VALUE IS THE LARGER OF THE APPRAISAL SUB-TOTAL OR THE ACTUAL BID VALUE OF THE RESALE)

## C) Calculation of Damages:

| | | |
|---|---|---|
| **1.** | Maximum Potential Damages (A8) | $ 208,757.45 |
| **2.** | Resale Value (B3) | $ 145,127.89 |
| **3.** | **Damages (1-2)** | **$ 63,629.56** |
| **4.** | Unobligated Cash on Account | $ 0.00 |
| **5.** | **Damages Due Government** | **$ 63,629.56** |
| **6.** | Refund Due Purchaser | $ 0.00 |

Case 1:02-cv-00231-MCW Document 15-3 Filed 05/23/2005 Page 11 of 3

**FINAL DEFAULT DAMAGE CALCULATIONS**

**HUTCH-BOONDOCK MULTIPRODUCT SALE**
**CONTRACT NO. 04-005465**

**USDA FOREST SERVICE**
**COCONINO NATIONAL FOREST**

The Hutch-Boondock Timber Sale was cancelled by the Regional Forester, Eleanor S. Towns, on January 9, 2001, for failure to remedy breach pursuant to special contract provision CT 9.3 - Breach. As directed by the Regional Forester and in accordance with Forest Service policy when a timber sale contract is terminated before completion, the Contracting Officer must determine if the United States has been damaged (FSM 2453.5). Damages due the United States for Purchaser's failure to cut and remove included timber are outlined in contract provision CT9.4 -- Failure to Cut.

The Hutch-Boondock timber sale consisted of two (2) separate payment units when originally sold. Operations occurred in both payment units with nearly all of the sawtimber and a portion of the pulpwood removed. The remaining volume of included timber on the Hutch-Boondock timber sale, at the time of termination, was 23 CCF of sawtimber and 905 CCF of roundwood. The current contract value (CCV) of the sale at termination was **$9,366.28**. The sale was sold as an Escalated Rate sale, however all payment units have been released and the rates are fixed for the quarter in which released. Therefore, there will be no adjustments to the current contract rates. The sale contained a revised Purchaser Credit limit of $4,786.44. All of the Purchaser Credits were transferred out of the sale and used to pay timber stumpage on other sales. There is no unused, effective purchaser credit (EPC) remaining on the sale account. An appraisal of the remaining timber at the time of termination, using the standard Forest Service method in use at that time and conditions of the original contract, resulted in an appraised value of **$1,455.99.**

Based on procedures and applicable costs described in provision CT9.4, the following outlines the calculation of damages due the United States for default of the Hutch-Boondock Multi-product sale contract. The Hutch-Boondock Multi-Product sale was not re-offered for sale following the default. Therefore, no miscellaneous costs for sale preparation or interest charges (subparagraph (a) and (d)) are included in the final calculation of damages.

**REMAINING TIMBER**

At the time of default the contract value of the timber at termination was:

| | | | |
|---|---|---|---|
| Unreleased Payment Units | | | $ 0.00 |
| Released (Cut-Over) Payment Units | | | |
| Species | Volume | Rate @ Termination | $Value |
| PP-Sawtimber | 23 CCF | $37.36/CCF | $ 859.28 |
| PP-Roundwood | 905 CCF | $ 9.40/CCF | $ 8,507.00 |

**REMAINING CONTRACT VALUE @ TERMINATION (CCV)** **$ 9,366.28**

**MISCELLANEOUS COSTS: (MISC$)**

**(a) Cost of Resale**

The decision was made to not re-offer the Hutch-Boondock timber sale. Therefore, there are no associated costs of resale attributable to the damage calculations.

**(b) Increased Purchaser Credit**

**None**

**(c) Costs of Completing Contract Requirements:**

At the end of the last active operations, the operator moved off of the sale area with anticipation that operations would continue in the next field season. However, operations have never resumed. A total of 23 roads have been left open in anticipation of removal of the remaining timber.

The roads total 7.5 miles and need to be closed pursuant to the contract.
Road Closure work is appraised at $500/mile
Total Cost to close 7.5 miles x $500/mile **=$3,750.00**

**(d) Interest on Remaining Contract Value due to delay in receipt of stumpage payments:**

The Hutch-Boondock Multi-product sale was not re-sold so there is no mid-point period to calculate interest to. Therefore, there are no associated charges for interest on delayed receipt of stumpage payments.

**None**

**(e) Increased Regeneration Costs:**

**None**

**CALCULATION OF RESALE VALUE:**

In accordance with provision CT9.4 and Forest Service Handbook (FSH) 2409.22, Section 62.3, an appraisal is done at the time of termination of the sale and is based upon the remaining contract volume and the original appraisal conditions. The only value which has been updated is the Quality Adjustment value for the included timber because of significant changes in the formulas since the original sale was sold. Appraisal Bulletin Number 01, CY 01, 1st Quarter (January) was used to determine the reappraised value of the sale. The results are as follows:

| Species | Volume | Predicted Bid Rate (Line 28) | Total Value |
|---|---|---|---|
| PP-Sawtimber | 23 CCF | $ 34.58/CCF | $ 795.34 |
| PP-Roundwood | 905 CCF | $ 0.73/CCF | $ 660.65 |

**TOTAL APPRAISED VALUE @ TERMINATION (AppV)** **$ 1,455.99**

## A) **Calculation of Final Damages:**

| | | | VOLUME | VALUE |
|---|---|---|---|---|
| **1.** | Volume and Contract Value, remaining timber: | | | |
| | a. On area not cut over | Sawtimber | 0 | $ 0.00 |
| | | Pulpwood | 0 | $ 0.00 |
| | b. On area cut over | Sawtimber | 23 | $ 859.28 |
| | | Pulpwood | 905 | $ 8,507.00 |
| TOTAL REMAINING TIMBER | | Sawtimber | 23 | $ 859.28 |
| | | Pulpwood | 905 | $ 8,507.00 |
| | | | **Subtotal** | **$ 9,366.28** |
| **2.** | Liquidated Damages | | | $ 0.00 |
| **3.** | Cost of Resale (Field Preparation Only) | | | $ 0.00 |
| **4.** | Cost of Completing Contractual Requirements | | | $ 3,750.00 |
| **5.** | Interest on remaining contract value | | | $ 0.00 |
| **6.** | Other Damages (Office Prep of Resale Package) | | | $ 0.00 |
| | | | **Subtotal** | **$ 3,750.00** |
| **7.** | Less Purchaser Credit that HAS NOT been earned: | | | $ 0.00 |
| **8.** | Maximum Potential Damages | | | **$ 13,116.28** |

---

## B) **Calculation of Resale Value:** (Use the Predicted Bid Value, Line 28, of the appraisal)

| | | | |
|---|---|---|---|
| **1.** | **Predicted High Bid Appraisal value at termination:** | | |
| | ( 23 ccf @ $34.58/ccf) = $ | 795.34 | **$ 1,455.99** |
| | (905 ccf @ $0.73/ccf) =$ | 660.65 | |
| | a) Add Remaining Effective Purchaser Credit | | $ 0.00 |
| | **Sub-Total** | | **$ 1,455.99** |
| **2.** | Actual Bid Value of Resale | | $ 0.00 |
| **3.** | Resale Value | | **$ 1,455.99** |

(RESALE VALUE IS THE LARGER OF THE APPRAISAL SUB-TOTAL OR THE ACTUAL BID VALUE OF THE RESALE)

## C) **Calculation of Damages:**

| | | |
|---|---|---|
| **1.** | Maximum Potential Damages (A8) | $ 13,116.28 |
| **2.** | Resale Value (B3) | $ 1,455.99 |
| **3.** | **Damages (1-2)** | **$ 11,660.29** |
| **4.** | Unobligated Cash on Account | $ 9,381.57 |
| **5.** | **Damages Due Government** | **$ 2,278.72** |
| **6.** | Refund Due Purchaser | $ 0.00 |

**FINAL DEFAULT DAMAGE CALCULATIONS**

**JERSEY HORSE TIMBER SALE**
**CONTRACT NO 05-001756**

**USDA FOREST SERVICE**
**APACHE-SITGREAVES NATIONAL FOREST**

The Jersey Horse Timber Sale was cancelled by the Regional Forester, Eleanor S. Towns, on January 9, 2001, for failure to remedy breach pursuant to special contract provision CT 9.3 - Breach. As directed by the Regional Forester and in accordance with Forest Service policy when a timber sale contract is terminated before completion, the Contracting Officer must determine if the United States has been damaged (FSM 2453.5). Damages due the United States for Purchaser's failure to cut and remove included timber are outlined in contract provision CT9.4 -- Failure to Cut.

The Jersey Horse timber sale consisted of seven (7) separate payment units when originally sold. Payment Units 1, 5, 6, and 7 were operated and harvested. Payment Units 2, 3, and 4 were never released for harvest. The remaining volume of included timber on the Jersey Horse timber sale, at the time of termination, was 1,354 CCF of sawtimber. The current contract value of the sale at termination was **203,831.16**. Current Contract Value is based upon the rates in effect for unreleased payment units as of the date of termination. An appraisal at the time of termination, using the standard Forest Service method in use at that time and the conditions of the original contract, resulted in an appraised value of **$227,783.42.**

Based on procedures and applicable costs described in provision CT9.4, the following outlines the calculation of damages due the United States for default of the Jersey Horse timber sale contract. The Jersey Horse timber sale was re-offered for sale following the default, on November 1, 2001. Precision Pine was the successful bidder and the sale had a termination date of December 31, 2004. Miscellaneous costs for sale preparation or interest charges (subparagraph (a) and (d)) are include in the final calculation.

**REMAINING TIMBER**

At the time of default the contract value of the timber at termination was:

Unreleased Payment Units (# 2, 3 & 4)

| Species | Volume | Rates @ Termination | $Value |
|---|---|---|---|
| PP-Sawtimber | 1,352 CCF | $150.54/CCF | $ 203,831.16 |

**REMAINING CONTRACT VALUE @ TERMINATION (CCV)** **$ 203,831.16**

**MISCELLANEOUS COSTS: (MISC$)**

**(a) Cost of Resale**

This sale was an older sale, marked and cruised in 1991 and 1992, that needed some touch-up marking of included timber as well as remarking of the boundaries, The remaining payment units were also re-cruised to more accurately assess the remaining volume prior to resale. Additional costs are shown for a new appraisal, prospectus, advertisement and contract package necessary for the resale of the timber.

**Cruising, Vehicle, Supplies, Paint and Data Entry Costs:**

| | | | |
|---|---|---|---|
| 4, GS-5 Marker/Cruisers | 68 person days x $145.00/day | = | $9,860.00 |
| Data Entry and Cruise Design | | | |
| 1, GS-9 Presale Forester6 days x $202.00/day | | = | $1,212.00 |
| Vehicle Costs | | | |
| 1,309 Miles x $0.35/mile | | = | $ 458.15 |
| Supplies and Paint: | | = | $2,095.00 |
| **TOTAL UPDATED CRUISING COSTS** | | = | **$13,625.15** |

**Preparation of Appraisal Report, Prospectus and Advertisement:**

| | | | | |
|---|---|---|---|---|
| Presale Forester | GS-9 | 5 days x $202.00/day | = | $1,010.00 |
| Timber Resource Clerk | GS-5 | 2 days x $143.00/dau | = | $ 286.00 |
| | | Subtotal | = | $ 1,296.00 |

**Sale Package Preparation:**

| | | | | |
|---|---|---|---|---|
| Pre-Sale Forester | GS-9 | 2 days x $202.00/day | = | $ 404.00 |
| Contracting Officer | GS=11 | 2 days x $233.00/day | = | $ 466.00 |
| Engineering | GS-11 | 1 day x $272.00/day | = | $ 272.00 |
| Timber Resource Clerk | GS-6 | 3 days x $161.00/day | = | $ 483.00 |
| Sale Administrator | GS-9 | 2 days x $206.00/day | = | $ 412.00 |
| Miscellaneous Costs: | | | | |
| Mailings/Printing/Legal Ads: | | | = | $ 100.00 |
| | | Subtotal | = | $2,137.00 |

**TOTAL COST OF OFFICE PREP FOR RESALE: $ 3,433.00**

**(b) Increased Purchaser Credit**

**None**

**(c) Costs for Failure to Cut Individual Trees on Cut-Over Area:**

**None**

**(d) Interest on Remaining Contract Value Due to Delay in Receipt of Stumpage Payments:**

Per CT9.4-Failure to Cut (4/82), subparagraph (d) "interest will be charged for the total number of months, or portions thereof from Termination Date until mid-point of the contract resale period, less any time in excess of one year needed to make the resale." The Jersey Horse timber sale was offered for sale on November 1, 2001 and subsequently awarded. The sale had a termination date of December 31, 2004. The interest rate in effect at the time of termination was 6.0% and the associated charges for interest on delayed stumpage receipts are as follows:

Termination Date: January 9, 2001
Re-sale Termination Date: December 31, 2004
Therefore:

| | | | |
|---|---|---|---|
| 2001 | 1/9 through 12/31 | = | 356 days |
| 2002 | 1/1 through 12/31 | = | 365 days |
| 2003 | 1/1 through 12/31 | = | 365 days |
| 2004 | 1/1 through 12/31 | = | 366 days |
| Total Days: | | = | 1,452 days ÷ 2 = 726 days of interest (D) |

Unpaid Contract Value at Termination Date: $203,831.16

I = CCV*.06*(D/365)
= $203,831.16 *.06* (726/365) = **$ 24,325.71**

**(e) Increased Regeneration Costs:**

**None**

**CALCULATION OF RESALE VALUE:**

In accordance with provision CT9.4 and Forest Service Handbook (FSH) 2409.22, Section 62.3, an appraisal is done at the time of termination of the sale and is based upon the remaining contract volume and the original appraisal conditions. The only value which has been updated is the Quality Adjustment value for the included timber because of significant changes in the formulas since the original sale was sold. Appraisal Bulletin Number 01, CY 01, 1st Quarter (January) was used to determine the reappraised value of the sale: The results are as follows:

| Species | Volume | Predicted Bid Rate (Line 28) | Total Value |
|---|---|---|---|
| PP-Sawtimber | 1,354 CCF | $168.23/CCF | $227,783.42 |

**TOTAL APPRAISED VALUE @ TERMINATION (AppV)** **$227,783.42**

**A) Calculation of Final Damages:**

| | | | VOLUME | VALUE |
|---|---|---|---|---|
| **1.** Volume and Contract Value, remaining timber: | | | | |
| a. On area not cut over | Sawtimber | 1,354 | | $ 203,831.16 |
| | Pulpwood | 0 | | $ 0.00 |
| b. On area cut over | Sawtimber | 0 | | $ 0.00 |
| | Pulpwood | 0 | | $ 0.00 |
| TOTAL REMAINING TIMBER | Sawtimber | 1,354 | | $ 203, 831.16 |
| | Pulpwood | 0 | | $ 0.00 |
| | **TOTAL** | | | **$ 203,831.16** |

| | | |
|---|---|---|
| **2.** | Liquidated Damages | $ 0.00 |
| **3.** | Cost of Resale (Field Preparation Only) | $ 13,615.15 |
| **4.** | Cost of Completing Contractual Requirements | $ 0.00 |
| **5.** | Interest on remaining contract value | $ 24,325.71 |
| **6.** | Other Damages (Office Prep of Resale Package) | $ 3,433.00 |
| **7.** | Less Purchaser Credit that HAS NOT been earned: | $ 0.00 |
| **8.** | Maximum Potential Damages | **$ 245,215.02** |

**B) Calculation of Resale Value:** (Use the Predicted Bid Value, Line 28, of the appraisal)

**1. Predicted High Bid Appraisal value at termination:**

PP-Sawtimber 1,354 CCF @ 168.23/ccf = **$ 227,783.42**

a) Add Remaining Effective Purchaser Credit $ 0.00

**Sub-Total** **$ 227,783.42**

**2.** Actual Bid Value of Resale $ 86,290.64

**3.** Resale Value **$ 227,783.42**

(RESALE VALUE IS THE LARGER OF THE APPRAISAL SUB-TOTAL OR THE ACTUAL BID VALUE OF THE RESALE)

**C) Calculation of Damages:**

| | | |
|---|---|---|
| **1.** | Maximum Potential Damages (A8) | $ 245,215.02 |
| **2.** | Resale Value (B3) | $ 227,783.42 |
| **3.** | **Damages (1-2)** | **$ 17,431.60** |
| **4.** | Unobligated Cash on Account | $ 0.00 |
| **5.** | **Damages due Government** | **$ 17,431.60** |
| **6.** | Refund Due Purchaser | $ 0.00 |

**FINAL DEFAULT DAMAGE CALCULATIONS**

**LILY TIMBER SALE**
**CONTRACT NO. 03-020140**

**USDA FOREST SERVICE**
**GILA NATIONAL FOREST**

The Lily Timber Sale was cancelled by the Regional Forester, Eleanor S. Towns, on January 9, 2001, for failure to remedy breach pursuant to special contract provision CT 9.3 - Breach. As directed by the Regional Forester and in accordance with Forest Service policy when a timber sale contract is terminated before completion, the Contracting Officer must determine if the United States has been damaged (FSM 2453.5). Damages due the United States for Purchaser's failure to cut and remove included timber are outlined in contract provision CT9.4 -- Failure to Cut.

The Lily timber sale consisted of three (3) separate payment units when originally sold. No harvest operations were ever conducted on the sale so all of the original volume remains to be removed. The remaining volume of included timber on the Lily timber sale, at the time of termination, was 1,890 CCF of sawtimber and 750 CCF of roundwood. The current contract value of the sale at termination (CCV) was **$79,593.90**. The sale was sold as a Flat Rate sale. There was no purchaser credit on the sale. An appraisal of the remaining timber at the time of termination, using the standard Forest Service method in use at that time and conditions of the original contract, resulted in an appraised value of **$ 13,728.00.**

Based on procedures and applicable costs described in provision CT9.4, the following outlines the calculation of damages due the United States for default of the Lily timber sale contract. The Lily timber sale was re-offered for sale on September 6, 2001 and received "No Bids." Costs associated with the preparation for resale and re-offer are included in the MISC$ calculations. However, since there was no resale, there are no corresponding charges for interest on delayed stumpage receipts pursuant to subparagraph (d).

**REMAINING TIMBER**

At the time of default the contract value of the timber at termination was:

Unreleased Payment Units ( ALL )

| Species | Volume | Rates @ Termination | $Value |
|---|---|---|---|
| PP-Sawtimber | 1,710 CCF | $41.59/CCF | $ 71,118.90 |
| DF&O-Sawtimber | 180 CCF | $20.00/CCF | $ 3,600.00 |
| PP Roundwood | 750 CCF | $ 6.50/CCF | $ 4,875.00 |

**REMAINING CONTRACT VALUE @ TERMINATION (CCV)** **$ 79,593.90**

**MISCELLANEOUS COSTS: (MISC$)**

**(a) Cost of Resale**

The sale area and cutting unit boundaries required remarking prior to the re-offer. There was also some touch up marking of "cut-tree" marks though not over the entire sale area.

**Remark Boundaries, Touch-up mark Included Timber:**

| | |
|---|---|
| GS-9 @10 Days @ $213.00/day | $2,130.00 |
| Paint: 12.0 Gallons @ @8.99/Gal | $ 348.00 |
| Vehicle Costs: 550 miles @.45/mi | $ 247.50 |
| FOR: 1/3 month @ $350/mo | $ 116.65 |
| **Total Field Preparation Costs:** | **$ 2,842.15** |

**Preparation of Appraisal Report, Prospectus and Advertisement:**

| | | | |
|---|---|---|---|
| Forester | GS-9 | 3 days @$195.00/day | $ 585.00 |
| Forestry Technician | GS-9 | 2 days @$213.00/day | $ 426.00 |
| Forestry Resource Clerk | GS9/8 | 2 days @$213.00/day | $ 426.00 |
| | **Total** | | **$1,437.00** |

**Sale Package Preparation:**

| | | | |
|---|---|---|---|
| Forester | GS-11 | 3 days @$255.00/day | $ 765.00 |
| Forestry Resource Clerk | GS-9/8 | 2 days @$213.00/day | $ 426.00 |
| Mailing, Printing Costs, Legal Ads, | | | $ 125.00 |
| | **Subtotal** | | **$ 1,316.00** |

| | |
|---|---|
| **Total Cost for Appraisal and Package Preparation:** | **$ 5,595.15** |

**(b) Increased Purchaser Credit**

**None**

**(c) Costs for Failure to Cut Individual Trees on Cut-Over Area:**

**None**

**(d) Interest on Remaining Contract Value due to delay in receipt of stumpage payments:**

Per CT9.4-Failure to Cut (4/82) "interest will be charged for the total number of months, or portions thereof from Termination Date until mid-point of the contract resale period, less any time in excess of one year needed to make the resale." Since the re-offer of the Lily sale resulted in "No Bids" there was no resale, there was no mid-point period on which to base the calculation of interest. Therefore, there are no associated charges for interest on delayed receipt of stumpage payments.

**None**

**(e) Increased Regeneration Costs:**

**None**

**CALCULATION OF RESALE VALUE:**

In accordance with provision CT9.4 and Forest Service Handbook (FSH) 2409.22, Section 62.3, an appraisal is done at the time of termination of the sale and is based upon the remaining contract volume and the original appraisal conditions. The only value which has been updated is the Quality Adjustment value for the included timber because of significant changes in the formulas since the original sale was sold. Appraisal Bulletin Number 01, CY 01, 1st Quarter (January) was used to determine the reappraised value of the sale. The results are as follows:

| Species | Volume | Predicted Bid Rate (Line 28) | Total Value |
|---|---|---|---|
| PP-Sawtimber | 1,710 CCF | $ 7.25/CCF | $ 12,397.50 |
| DF&O-Sawtimber | 180 CCF | $ 4.35/CCF | $ 783.00 |
| PP-Roundwood | 750 CCF | $ 0.73/CCF | $ 547.50 |

**TOTAL APPRAISED VALUE @ TERMINATION (AppV)** **$ 13,728.00**

The Predicted Bid Value, Line 28, of the appraisal at termination shows a negative value, indicating a deficit timber sale. Rates used, therefore, are the Base Rate values from the appraisal, which are the lowest value that Forest Service timber can be sold for.

## A) Calculation of Final Damages:

| | | | VOLUME | VALUE |
|---|---|---|---|---|
| 1. | Volume and Contract Value, remaining timber: | | | |
| | a. On area not cut over | Sawtimber (All) | 1,890 | $ 74,718.90 |
| | | Pulpwood | 750 | $ 4,875.00 |
| | b. On area cut over | Sawtimber | 0 | $ 0.00 |
| | | Pulpwood | 0 | $ 0.00 |
| TOTAL REMAINING TIMBER | | Sawtimber | 1,890 | $ 74,718.90 |
| | | Pulpwood | 750 | $ 4,875.00 |
| | | **TOTAL** | | **$ 79,593.90** |
| 2. | Liquidated Damages | | | $ 0.00 |
| 3. | Cost of Resale (Field Preparation Only) | | | $ 2842.15 |
| 4. | Cost of Completing Contractual Requirements | | | $ 0.00 |
| 5. | Interest on remaining contract value | | | $ 0.00 |
| 6. | Other Damages (Office Prep of Resale Package) | | | $ 2,753.00 |
| 7. | Less Purchaser Credit that HAS NOT been earned: | | | $ 0.00 |
| 8. | Maximum Potential Damages | | | **$ 85,189.05** |

## B) Calculation of Resale Value: (Use the Predicted Bid Value, Line 28, of the appraisal)

| | | | |
|---|---|---|---|
| 1. | **Predicted High Bid Appraisal value at termination:** | | |
| | (PP-Sawtimber 1,710 CCF @ $7.25./CCF) = | $12,397.50 | **$ 13,728.00** |
| | (DF&O-Sawtimber 180 CCF @ $4.35/CCF) = | $ 783.00 | |
| | (PP-Roundwood 750 CCF @ $0.73/CCF $0.73/ccf) = | $ 547.50 | |
| | a) Add Remaining Effective Purchaser Credit | | $ 0.00 |
| | **Sub-Total** | | **$ 13,728.00** |
| 2. | Actual Bid Value of Resale | | $ 0.00 |
| 3. | Resale Value | | **$ 13,728.00** |

(RESALE VALUE IS THE LARGER OF THE APPRAISAL SUB-TOTAL OR THE ACTUAL BID VALUE OF THE RESALE)

## C) Calculation of Damages:

| | | |
|---|---|---|
| 1. | Maximum Potential Damages (A8) | $ 85,189.05 |
| 2. | Resale Value (B3) | $ 13,728.00 |
| 3. | **Damages (1-2)** | **$ 71,461.05** |
| 4. | Unobligated Cash on Account | $ 11,700.00 |
| 5. | **Damages Due Government** | **$ 59,761.05** |
| 6. | Refund Due Purchaser | $ 0.00 |

# FINAL DEFAULT DAMAGE CALCULATIONS

## MANACO TIMBER SALE
## CONTRACT NO. 04-004625

## USDA FOREST SERVICE
## TONTO NATIONAL FOREST

The Manaco Timber Sale was cancelled by the Regional Forester, Eleanor S. Towns, on January 9, 2001, for failure to remedy breach pursuant to special contract provision CT 9.3 - Breach. As directed by the Regional Forester and in accordance with Forest Service policy when a timber sale contract is terminated before completion, the Contracting Officer must determine if the United States has been damaged (FSM 2453.5). Damages due the United States for Purchaser's failure to cut and remove included timber are outlined in contract provision CT9.4 -- Failure to Cut.

The Manaco timber sale consisted of ten (10) separate payment units when originally sold. Payment units 1 and 2 were operated, with all of the sawtimber and pulpwood removed. Payment unit 7 was also operated in with five (5) of the six (6) cutting units completely cut. The remaining cutting unit was never operated. At the time of termination the remaining volume of included timber on the Manaco timber sale was 3,514 CCF of sawtimber and 902 CCF of roundwood. The current contract value of the sale at termination was **$173,813.16**. The sale was sold as an Escalated Rate sale for sawtimber. The rate used to calculate the current contract value for unreleased payment units is the rate in effect at the end of the quarter immediately preceding the termination. This rate was the Base Rate for the sale. Roundwood was sold at a flat rate. There remains **$128,816.00** of unearned purchaser credit on the sale. There was no unused Effective Purchaser Credit (EPC) remaining. An appraisal of the remaining timber at the time of termination, using the standard Forest Service method in use at that time and conditions of the original contract, resulted in an appraised value of **$163, 813.48.**

Based on procedures and applicable costs described in provision CT9.4, the following outlines the calculation of damages due the United States for default of the Manaco timber sale contract. The Manaco timber sale was re-offered for sale on 8/31/2001 as the "Diamond" timber sale and received "No Bids." Miscellaneous costs for sale preparation and re-offer are shown in the final damage calculation. There is no calculation of interest for delayed receipt of stumpage charges (subparagraph (d)).

**REMAINING TIMBER**

At the time of default the contract value of the timber at termination was:

Unreleased Payment Units

| Species | Volume | Rates @ Termination | $Value |
|---|---|---|---|
| PP-Sawtimber | 3,468CCF | $46.55/CCF | $ 161,435.40 |
| PP Roundwood | 836 CCF | $ 9.40/CCF | $ 7,858.40 |

Released (Cut-Over) Payment Units

| Species | Volume | Rates @ Termination | $Value |
|---|---|---|---|
| PP-Sawtimber | 46 CCF | $84.76/CCF | $ 3,989.96 |
| PP-Roundwood | 66 CCF | $ 9.40/CCF | $ 620.40 |

**REMAINING CONTRACT VALUE @ TERMINATION (CCV) $173.813.16**

## MISCELLANEOUS COSTS: (MISC$)

### (a) Cost of Resale

Because this sale is an older sale, marked and cruised in 1994, it needed touch-up marking of cut trees and remarking of cutting unit boundaries prior to re-offer. The sale was also re-cruised in order to estimate additional volume due to growth. Additional costs associated with the resale include the cost of preparing a revised appraisal and contract package as well as an additional advertisement. Costs shown are those incurred by the Forest to complete the resale package.

**Remark cutting unit and sale area boundaries, touch-up mark of cut trees and re-cruise the sale:**

| | |
|---|---|
| GS 6 @ $146.00/day x 28 days | $ 4,088.00 |
| GS-7 @ $105.00/day x 28 days | $ 2,940.00 |
| 2 GS-9 @ $213.00/day x 56 days | $11,928.00 |
| Subtotal | $18,956.00 |
| | |
| Paint: 37.5 cases @ $72.00/case | $ 2,700.00 |
| | |
| Vehicle Costs: 1200 miles @.45/mi | $ 540.00 |
| FOR: 1 month @ $350/mo | $ 350.00 |
| | |
| **Total Field Preparation Costs:** | **$22,546.00** |

**Preparation of Appraisal Report, Prospectus and Advertisement:**

| | | | |
|---|---|---|---|
| Forestry Technician | GS9/5 | 2 days @$195.00/day | $ 390.00 |
| Forestry Technician | GS9/3 | 2 days @$213.00/day | $ 426.00 |
| Forestry Resource Clerk | GS9/8 | 2 days @$213.00/day | $ 426.00 |
| | **Total** | | **$1,242.00** |

**Sale Package Preparation:**

| | | | |
|---|---|---|---|
| Forestry Technician | GS9/5 | 2 days @$195.00/day | $ 390.00 |
| Forestry Technician | GS9/3 | 3 days @$213.00/day | $ 639.00 |
| Forestry Resource Clerk | GS9/8 | 2 days @$213.00/day | $ 426.00 |
| Cost to Revise Engineering Package: | | | |
| Engineer | GS-11 | 1.5 days @ $250.00/day | $375.00 |
| | | | |
| Review by Forestry Team Leader | | 1 day @ $274.00.day | $274.00 |
| Bid Day Attendance | | .5 day @ $274.00/day | $137.00 |
| Mailing, Printing Costs, Legal Ads, | | | $125.00 |
| | **Subtotal** | | **$2,366.00** |

**Total Cost for Appraisal and Package Preparation:** **$3,608.00**

### (b) Increased Purchaser Credit

**None**

**(c) Costs for Failure to Cut Individual Trees on Cut-Over Area:**

**None**

**(d) Interest on Remaining Contract Value due to delay in receipt of stumpage payments:**

Per CT9.4-Failure to Cut (4/82) "interest will be charged for the total number of months, or portions thereof from Termination Date until mid-point of the contract resale period, less any time in excess of one year needed to make the resale." Since there was no resale of the Manaco timber sale there are no associated charges for interest on delayed receipt of stumpage payments.

**None**

**(e) Increased Regeneration Costs:**

**None**

**CALCULATION OF RESALE VALUE:**

In accordance with provision CT9.4 and Forest Service Handbook (FSH) 2409.22, Section 62.3, an appraisal is done at the time of termination of the sale and is based upon the remaining contract volume and the original appraisal conditions. The only value which has been updated is the Quality Adjustment value for the included timber because of significant changes in the formulas since the original sale was sold. Appraisal Bulletin Number 01, CY 01, 1st Quarter (January) was used to determine the reappraised value of the sale. The results are as follows:

| Species | Volume | | Predicted Bid Rate (Line 28) | Total Value |
|---|---|---|---|---|
| PP-Sawtimber | 3,514 | CCF | $46.43/CCF | $163,155.02 |
| PP-Roundwood | 902 | CCF | $ 0.73/CCF | $ 658.46 |

**TOTAL APPRAISED VALUE @ TERMINATION (AppV)** **$ 163,813.48**

## A) Calculation of Final Damages:

| | | | VOLUME | VALUE |
|---|---|---|---|---|
| 1. | Volume and Contract Value, remaining timber: | | | |
| | a. On area not cut over | Sawtimber | 3,468 | $ 161,485.40 |
| | | Pulpwood | 836 | $ 7,858.40 |
| | b. On area cut over | Sawtimber | 46 | $ 3,898.96 |
| | | Pulpwood | 66 | $ 620.40 |
| TOTAL REMAINING TIMBER | | Sawtimber | 3,514 | $ 165,334.36 |
| | | Pulpwood | 902 | $ 8,478.80 |
| | | **TOTAL** | | **$ 173,813.16** |

| | | |
|---|---|---|
| **2.** | Liquidated Damages | $ 0.00 |
| **3.** | Cost of Resale (Field Preparation Only) | $ 22,546.00 |
| **4.** | Cost of Completing Contractual Requirements | $ 0.00 |
| **5.** | Interest on remaining contract value | $ 0.00 |
| **6.** | Other Damages (Office Prep of Resale Package ) | $ 3,608.00 |
| **7.** | Less Purchaser Credit that HAS NOT been earned: | $ (128,816.00) |
| **8.** | Maximum Potential Damages | **$ 71,151.16** |

## B) Calculation of Resale Value: (Use the Predicted Bid Value, Line 28, of the appraisal)

| | | |
|---|---|---|
| **1.** | **Predicted High Bid Appraisal value at termination:** | |
| | (3,514 ccf @ $46.43/ccf) = $163,155.02 | **$ 163,813.48** |
| | ( 902 ccf @ $0.73/ccf) =$ 658.46 | |
| | a) Add Remaining Effective Purchaser Credit | $ 0.00 |
| | **Sub-Total** | **$ 163,813.48** |
| **2.** | Actual Bid Value of Resale | $ 0.00 |
| **3.** | Resale Value | **$ 163,813.48** |

(RESALE VALUE IS THE LARGER OF THE APPRAISAL SUB-TOTAL OR THE ACTUAL BID VALUE OF THE RESALE)

## C) Calculation of Damages:

| | | |
|---|---|---|
| **1.** | Maximum Potential Damages (A8) | $ 71,151.16 |
| **2.** | Resale Value (B3) | $ 163,813.48 |
| **3.** | **Damages (1-2)** | **$ (92,662.32)** |
| **4.** | Unobligated Cash on Account | $ 0.00 |
| **5.** | **Damages Due Government** | **$ 0.00** |
| **6.** | Refund Due Purchaser | $ 0.00 |

**FINAL DEFAULT DAMAGE CALCULATIONS**

**MONUMENT MULTI-PRODUCT SALE**
**CONTRACT NO. 04-005564**

**USDA FOREST SERVICE**
**COCONINO NATIONAL FOREST**

The Monument Multi-product Sale was cancelled by the Regional Forester, Eleanor S. Towns, on January 9, 2001, for failure to remedy breach pursuant to special contract provision CT 9.3 - Breach. As directed by the Regional Forester and in accordance with Forest Service policy when a timber sale contract is terminated before completion, the Contracting Officer must determine if the United States has been damaged (FSM 2453.5). Damages due the United States for Purchaser's failure to cut and remove included timber are outlined in contract provision CT9.4 -- Failure to Cut.

The Monument Multi-product sale consisted of two (2) separate payment units when originally sold. No harvest operations were ever conducted on the sale and, therefore, all of the original sale volume remains to be harvested. The remaining volume of included timber on the Monument Multi-product Sale, at the time of termination, was 1,461 CCF of sawtimber and 1,100 CCF of roundwood. The current contract value (CCV) of the sale at termination was **$100,922.00**. The sale was sold as a Flat Rate sale. The sale contained a Purchaser Credit limit of $ 22,649.28. All of the required roadwork was completed and accepted and all purchaser credit was earned. The earned purchaser credit was subsequently transferred out of this sale to pay stumpage charges on other timber sales. There is no earned Effective Purchaser Credit (EPC) remaining on the account. An appraisal of the remaining timber at the time of termination, using the standard Forest Service method in use at that time and conditions of the original contract, resulted in an appraised value of **$ 20,526.50.**

Based on procedures and applicable costs described in provision CT9.4, the following outlines the calculation of damages due the United States for default of the Monument Multi-product sale. The Monument Multi product Sale was re-offered for sale on September 18, 2001 and received "No Bids."

**REMAINING TIMBER**

At the time of default the contract value of the timber at termination was:

Unreleased Payment Units (All)

| Species | Volume | Rates @ Termination | $Value |
|---|---|---|---|
| PP-Sawtimber | 1,461 CCF | $62.00/CCF | $ 90,582.00 |
| PP Roundwood | 1,100 CCF | $ 9.40/CCF | $ 10,340.00 |

**REMAINING CONTRACT VALUE @ TERMINATION (CCV)** **$100,922.00**

**MISCELLANEOUS COSTS: (MISC$)**

**(a) Cost of Resale**

A review of the marking on the sale revealed that the Cut Tree Mark (Blue Paint) was still in fairly good condition. That is, all the marks were identifiable and it was felt that the mark would hold up for the duration of any resale contract period. District personnel concluded that re-cruising (re-measuring) the sale was not necessary. The sale was reoffered using the volume of the original sale offering.

**Preparation of Appraisal Report, Prospectus and Advertisement:**

| | | | |
|---|---|---|---|
| Forester | GS-11 | 2 days @$260.00/day | $ 520.00 |
| Timber Resource Clerk | GS-7 | 2 days @$180.00/day | $ 360.00 |
| | **Total** | | **$ 880.00** |

**Sale Package Preparation:**

| | | | |
|---|---|---|---|
| Presale Forester | GS-9 | 2 days @$200.00/day | $ 400.00 |
| Contractinig Officer | GS-12 | 2 days @$270.00/day | $ 540.00 |
| Distgrict Timber Staff | GS-11 | 2 days @$260.00/day | $ 520.00 |
| Misc. Costs: | | | |
| Mailing, Printing Costs, Legal Ads, | | | $110.00 |
| | **Subtotal** | | **$1,570.00** |
| **Total Cost for Appraisal and Contract Package Preparation** | | | **$2,450.00** |

**(b) Increased Purchaser Credit**

**None**

**(c) Costs for Failure to Cut Individual Trees on Cut-Over Area:**

**None**

**(d) Interest on Remaining Contract Value due to delay in receipt of stumpage payments:**

Per CT9.4-Failure to Cut (4/82) "interest will be charged for the total number of months, or portions thereof from Termination Date until mid-point of the contract resale period, less any time in excess of one year needed to make the resale." Since the re-offer resulted in "No Bids" there was no resale of the Monument Multi-product sale and there is no mid-point period to calculate interest to. There are no associated charges for interest on delayed receipt of stumpage payments.

**None**

**(e) Increased Regeneration Costs:**

**None**

**CALCULATION OF RESALE VALUE:**

In accordance with provision CT9.4 and Forest Service Handbook (FSH) 2409.22, Section 62.3, an appraisal is done at the time of termination of the sale and is based upon the remaining contract volume and the original appraisal conditions. The only value which has been updated is the Quality Adjustment value for the included timber because of significant changes in the formulas since the original sale was sold. Appraisal Bulletin Number 01, CY 01, 1st Quarter (January) was used to determine the reappraised value of the sale. The results are as follows:

| Species | Volume | Predicted Bid Rate (Line 28) | Total Value |
|---|---|---|---|
| PP-Sawtimber | 1,461 CCF | $13.50/CCF | $ 19,723.50 |
| PP-Roundwood | 1,100 CCF | $ 0.73/CCF | $ 803.00 |

**TOTAL APPRAISED VALUE @ TERMINATION (AppV)** **$ 20,526.50**

## A) Calculation of Final Damages:

| | | | VOLUME | VALUE |
|---|---|---|---|---|
| 1. | Volume and Contract Value, remaining timber: | | | |
| | a. On area not cut over | Sawtimber | 1,461 | $ 90,582.00 |
| | | Pulpwood | 1,100 | $ 10,340.00 |
| | b. On area cut over | Sawtimber | 0 | $ 0.00 |
| | | Pulpwood | 0 | $ 0.00 |
| TOTAL REMAINING TIMBER | | Sawtimber | 1,461 | $ 90,582.00 |
| | | Pulpwood | 1,100 | $ 10,340.00 |
| | | **TOTAL** | | **$100, 922.00** |
| 2. | Liquidated Damages | | | $ 0.00 |
| 3. | Cost of Resale (Office Prep Only) | | | $ 2,450.00 |
| 4. | Cost of Completing Contractual Requirements | | | $ 0.00 |
| 5. | Interest on remaining contract value | | | $ 0.00 |
| 6. | Other Damages | | | $ 0.00 |
| 7. | Less Purchaser Credit that HAS NOT been earned: | | | $ 0.00 |
| 8. | Maximum Potential Damages | | | **$ 103,372.00** |

## B) Calculation of Resale Value: (Use the Predicted Bid Value, Line 28, of the appraisal)

| | | |
|---|---|---|
| 1. | **Predicted High Bid Appraisal value at termination:** | |
| | (1,461 ccf @ $13.50/ccf) = $19,723.50 | **$ 20,526.50** |
| | (1,100 ccf @ $0.73/ccf) = $ 803.00 | |
| | a) Add Remaining Effective Purchaser Credit | $ 0.00 |
| | **Sub-Total** | **$ 20,526.50** |
| 2. | Actual Bid Value of Resale | $ 0.00 |
| 3. | Resale Value | **$ 20,526.50** |

(RESALE VALUE IS THE LARGER OF THE APPRAISAL SUB-TOTAL OR THE ACTUAL BID VALUE OF THE RESALE)

## C) Calculation of Damages:

| | | |
|---|---|---|
| 1. | Maximum Potential Damages (A8) | $ 103,372.00 |
| 2. | Resale Value (B3) | $ 20,526.50 |
| 3. | **Damages (1-2)** | **$ 82,845.50** |
| 4. | Unobligated Cash on Account | $ 12,000.00 |
| 5. | **Damages Due Government** | **$ 70,845.50** |
| 6. | Refund Due Purchaser | $ 0.00 |

**FINAL DEFAULT DAMAGE CALCULATIONS**

**O.D. RIDGE TIMBER SALE**
**CONTRACT NO. 06-001574**

**USDA FOREST SERVICE**
**APACHE-SITGREAVES NATIONAL FOREST**

The O.D. Ridge Timber Sale was cancelled by the Regional Forester, Eleanor S. Towns, on January 9, 2001, for failure to remedy breach pursuant to special contract provision CT 9.3 - Breach. As directed by the Regional Forester and in accordance with Forest Service policy when a timber sale contract is terminated before completion, the Contracting Officer must determine if the United States has been damaged (FSM 2453.5). Damages due the United States for Purchaser's failure to cut and remove included timber are outlined in contract provision CT9.4 -- Failure to Cut.

The O.D. Ridge timber sale consisted of six (6) separate payment units when originally sold. Through a contract modification, payment units 2 and 3 were split into units 2 and 2A and 3 and 3A, respectively. Payment units 1, 2, 3, 4, 5, and 6 were operated and harvested. Payment units 2A and 3A were never released for harvest and were not operated. The remaining volume of included timber on the O.D. Ridge timber sale, at the time of termination, was 1,281 MBF of sawtimber. The current contract value of the sale at termination (CCV) was **$292,663.18**. The sale was sold as an Escalated Rate sale. Rates used to calculate CCV for unreleased payment units are those in effect at the end of the quarter immediately preceding the termination for default. All purchaser credit on the sale was earned and used. An appraisal of the remaining timber at the time of termination, using the standard Forest Service method in use at that time and conditions of the original contract, resulted in an appraised value of **$455,374.20**

Based on procedures and applicable costs described in provision CT9.4, the following outlines the calculation of damages due the United States for default of the O.D. Ridge timber sale contract. The O.D. Ridge timber sale was re-offered for sale following the default on July 11, 2001 and was sold to Reidhead Brothers. Miscellaneous costs for sale preparation and interest charges (Subparagraph (a) and (d)) are include in the final calculation.

**REMAINING TIMBER**

At the time of default the contract value of the timber at termination was:

Unreleased Payment Units (2A & 3A)

| Species | Volume | Rates @ Termination | $Value |
|---|---|---|---|
| PP-Sawtimber | 1,154 MBF | $249.95/MBF | $ 288,442.30 |
| DF-Sawtimber | 40 MBF | $ 62.82/MBF | $ 2,512.80 |
| ES –Sawtimber | 24 MBF | $ 71.17/MBF | $ 1,708.08 |

**REMAINING CONTRACT VALUE @ TERMINATION (CCV)** **$292,663.18**

**MISCELLANEOUS COSTS: (MISC$)**

**(a) Cost of Resale**

The O.D. Ridge sale is an older sale and had previously been remarked in 1999. However, there was a need to recruise the sale to accurately determine the remaining volume prior to reoffer. The following costs represent the cost of recruising the sale as well as preparing a revised appraisal and a new contract package for offer.

**Cruising, Vehicle, Supplies, Paint and Data Entry Costs for Re-cruise of Payment Units 2A and 3A:**

| | | |
|---|---|---|
| 4- GS-5 Marker/Cruisers | 66.25 days x $143.00/day | $ 9,473.75 |
| Paint and Supplies: | | $ 124.40 |
| | | |
| Data Entry and Cruise Design: | | |
| GS-9 Presale Forester | 2.75 days x $202.00/day | $ 555.50 |
| | | |
| Vehicle Costs | | |
| 1056 Miles x $0.35/mile= | | $ 369.60 |
| | | |
| **Subtotal, Field Preparation for Resale** | | **$10,523.25** |

**Preparation of Appraisal Report, Prospectus and Advertisement:**

| | | | |
|---|---|---|---|
| Forester | GS-9 | 2 days @$202.00/day | $ 404.00 |
| Timber Resource Clerk | GS-7 | 2 days @$180.00/day | $ 360.00 |
| | **Total** | | **$ 764.00** |

**Sale Package Preparation:**

| | | | |
|---|---|---|---|
| Presale Forester | GS-9 | 2 days @$202.00/day | $ 404.00 |
| Contracting Officer | GS-12 | 1 days @$270.00/day | $ 270.00 |
| District Timber Staff | GS-11 | 2 days @$260.00/day | $ 520.00 |
| Misc. Costs: | | | |
| Mailing, Printing Costs, Legal Ads, | | | $110.00 |
| | **Subtotal** | | **$ 1,304.00** |

| | |
|---|---|
| **Total Cost for Appraisal and Contract Package Preparation** | **$ 2,068.00** |
| | |
| **TOTAL RESALE COSTS:** | **$ 12,591.25** |

**b) Increased Purchaser Credit**

**None**

**(c) Costs for Failure to Cut Individual Trees on Cut-Over Area:**

**None**

**(d) Interest on Remaining Contract Value due to delay in receipt of stumpage payments:**

Per CT9.4-Failure to Cut (4/82), "interest will be charged for the total number of months, or portions thereof from Termination Date until mid-point of the contract resale period, less any time in excess of one year needed to make the resale." Interest is charged at the current rate being paid for borrowing by the United States (as calculated and published by the Treasury Department in TFRM 6-8020-20). The current interest rate in effect as of January, 2001 is 6 % per annum. The sale was sold on July 11, 2001 and the reoffered sale had a termination date of December 31, 2003.

Termination Date: January 9, 2001
Re-sale Termination Date: December 31, 2003
Therefore:

| | | | |
|---|---|---|---|
| 2001 | 1/9 through 12/31 | = | 356 days |
| 2002 | 1/1 through 12/31 | = | 365 days |
| 2003 | 1/1 through 12/31 | = | 365 days |
| Total Days: | | = | 1086 days ÷ 2 = 543 days of interest (D) |

Unpaid Contract Value at Termination Date: $292,663.18

I = CCV*.06*(D/365)
= $292,663.18 *.06* (543/365) = **$ 26,123.20**

**(e) Increased Regeneration Costs:**

**None**

**CALCULATION OF RESALE VALUE:**

In accordance with provision CT9.4 and Forest Service Handbook (FSH) 2409.22, Section 62.3, an appraisal is done at the time of termination of the sale and is based upon the remaining contract volume and the original appraisal conditions. The only value which has been updated is the Quality Adjustment value for the included timber because of significant changes in the formulas since the original sale was sold. Appraisal Bulletin Number 01, CY 01, 1st Quarter (January) was used to determine the reappraised value of the sale: The results are as follows:

| Species | Volume | Predicted Bid Rate (Line 28) | Total Value |
|---|---|---|---|
| PP-Sawtimber | 1,154 MBF | $387.26/MBF | $ 446,898.04 |
| DF-Sawtimber | 40 MBF | $132.44/MBF | $ 5,297.60 |
| ES –Sawtimber | 24 MBF | $132.44/MBF | $ 3,178.56 |

**TOTAL REAPPRAISED VALUE @ TERMINATION (AppV) $ 455,374.20**

## A) Calculation of Final Damages:

| | | | VOLUME | VALUE |
|---|---|---|---|---|
| 1. | Volume and Contract Value, remaining timber: | | | |
| | a. On area not cut over | Sawtimber (ALL) | 1,218 MBF | $ 292,663.18 |
| | | Roundwood | 0 | $ 0.00 |
| | b. On area cut over | Sawtimber | 0 | $ 0.00 |
| | | Pulpwood | 0 | $ 0.00 |
| TOTAL REMAINING TIMBER | | Sawtimber | 1,218 MBF | $ 292,663.18 |
| | | Pulpwood | 0.001 | $ 0.00 |
| | | **TOTAL** | | **$ 292,663.18** |

| | | |
|---|---|---|
| **2.** | Liquidated Damages | $ 0.00 |
| **3.** | Cost of Resale (Field Preparation Only) | $ 10,523.25 |
| **4.** | Cost of Completing Contractual Requirements | $ 0.00 |
| **5.** | Interest on remaining contract value | $ 26,123.20 |
| **6.** | Other Damages (Office Prep of Resale Package) | $ 2,068.00 |
| **7.** | Less Purchaser Credit that HAS NOT been earned: | $ 0.00 |
| | **SUBTOTAL** | **$ 38,714.45** |
| **8.** | Maximum Potential Damages | **$ 331,377.63** |

## B) Calculation of Resale Value: (Use the Predicted Bid Value, Line 28, of the appraisal)

**1. Predicted High Bid Appraisal value at termination:** **$ 455,374.20**

| | | | |
|---|---|---|---|
| PP-Sawtimber | 1,154 MBF | @ $387.26/MBF | $ 446,898.04 |
| DF-Sawtimber | 40 MBF | @ $132.44/MBF | $ 5,297.60 |
| ES –Sawtimber | 24 MBF | @ $132.44/MBF | $ 3,178.56 |

a) Add Remaining Effective Purchaser Credit $ 0.00

**Sub-Total** **$ 455,374.20**

**2.** Actual Bid Value of Resale $ 81,263.20

**3.** Resale Value **$ 455,374.20**

(RESALE VALUE IS THE LARGER OF THE APPRAISAL SUB-TOTAL OR THE ACTUAL BID VALUE OF THE RESALE)

## C) Calculation of Damages:

| | | |
|---|---|---|
| **1.** | Maximum Potential Damages (A8) | $ 331,377.63 |
| **2.** | Resale Value (B3) | $ 455,374.20 |
| **3.** | **Damages (1-2)** | **$ (123,986.57)** |
| **4.** | Unobligated Cash on Account | $ 0.00 |
| **5.** | **Damages Due Government** | **$ 0.00** |
| **6.** | Refund Due Purchaser | $ 0.00 |

**FINAL DEFAULT DAMAGE CALCULATIONS**

**SAGINAW-KENNEDY TIMBER SALE**
**CONTRACT NO. 01-006585**

**USDA FOREST SERVICE**
**KAIBAB NATIONAL FOREST**

The Saginaw-Kennedy Timber Sale was cancelled by the Regional Forester, Eleanor S. Towns, on January 9, 2001, for failure to remedy breach pursuant to special contract provision CT 9.3 - Breach. As directed by the Regional Forester and in accordance with Forest Service policy when a timber sale contract is terminated before completion, the Contracting Officer must determine if the United States has been damaged (FSM 2453.5). Damages due the United States for Purchaser's failure to cut and remove included timber are outlined in contract provision CT9.4 -- Failure to Cut.

The Saginaw-Kennedy timber sale was never operated during the life of the contract with the exception of the completion of all specified road construction/reconstruction. All purchaser credit was earned and posted to the timber sale statement of account ($14,480) and a total of $5,075.53 was subsequently transferred to another timber sale. A the time of termination, the remaining volume of included timber on the Saginaw-Kennedy timber sale was 2268 CCF of sawtimber and 1658 CCF of roundwood. The current contract value at termination was **$142,593.20.** The sale was sold as a Flat Rate sale. There was a total of **$9,764.47** of Effective Purchaser Credit (EPC) remaining on the sale. An appraisal of the remaining timber at the time of termination, using the standard Forest Service method in use at that time and the conditions of the original contract, resulted in an appraised value of **$35,071.58**.

Based on procedures and applicable costs described in provision CT9.4, the following outlines the calculation of damages due the United States for default of the Saginaw-Kennedy timber sale contract. The Saginaw-Kennedy timber sale was not re-offered for sale following the default. Therefore, no miscellaneous costs for sale preparation or interest charges (subparagraph (a) and (d)) are included in the final calculation.

**REMAINING TIMBER**

At the time of default the contract value of the timber at termination was:

Unreleased Payment Units (All)

| Species | Volume | Rates @ Termination | $Value |
|---|---|---|---|
| PP-Sawtimber | 2268 CCF | $56.00/CCF | $127,008.00 |
| PP Roundwood | 1658 CCF | $ 9.40/CCF | $ 15,585.20 |
| **REMAINING CONTRACT VALUE @ TERMINATION (CCV)** | | | **$142,593.20** |

**MISCELLANEOUS COSTS: (MISC$)**

**(a) Cost of Resale**

There was no re-offer or resale of the Saginaw-Kennedy timber sale and, therefore, there are no associated costs of resale attributable to the damage calculations.

**(b) Increased Purchaser Credit**

**None**

**(c) Costs for Failure to Cut Individual Trees on Cut-Over Area:**

**None**

**(d) Interest on Remaining Contract Value due to delay in receipt of stumpage payments:**

Per CT9.4-Failure to Cut (4/82) "interest will be charged for the total number of months, or portions thereof from Termination Date until mid-point of the contract resale period, less any time in excess of one year needed to make the resale." Since there was no resale of the Brann timber sale there is no mid-point period to use for the calculation of interest. Therefore, there are no associated charges for interest on delayed receipt of stumpage payments.

**None**

**(e) Increased Regeneration Costs:**

**None**

**CALCULATION OF RESALE VALUE:**

In accordance with provision CT9.4 and Forest Service Handbook (FSH) 2409.22, Section 62.3, an appraisal is done at the time of termination of the sale and is based upon the remaining contract volume and the original appraisal conditions. The only value which has been updated is the Quality Adjustment value for the included timber because of significant changes in the formulas since the original sale was sold. Appraisal Bulletin Number 01, CY 01, 1st Quarter (January) was used to determine the reappraised value of the sale. The results are as follows:

| Species | Volume | Predicted Bid Rate (Line 28) | Total Value |
|---|---|---|---|
| PP-Sawtimber | 2268 CCF | $14.93/CCF | $ 33,861.24 |
| PP-Roundwood | 1658 CCF | $ 0.73/CCF | $ 1,210.34 |
| **TOTAL APPRAISED VALUE @ TERMINATION (AppV)** | | | **$ 35,071.58** |

## A) Calculation of Final Damages:

| | | | VOLUME | VALUE |
|---|---|---|---|---|
| 1. | Volume and Contract Value, remaining timber: | | | |
| | a. On area not cut over | Sawtimber | 2268 | $ 127,008.00 |
| | | Pulpwood | 1658 | $ 15,585.20 |
| | b. On area cut over | Sawtimber | 0 | $ 0.00 |
| | | Pulpwood | 0 | $ 0.00 |
| TOTAL REMAINING TIMBER | | Sawtimber | 2268 | $ 127,008.00 |
| | | Pulpwood | 1658 | $ 15,585.20 |
| | | **TOTAL** | | **$ 142,593.20** |

| | | |
|---|---|---|
| 2. | Liquidated Damages | $ 0.00 |
| 3. | Cost of Resale (Field Preparation Only) | $ 0.00 |
| 4. | Cost of Completing Contractual Requirements | $ 0.00 |
| 5. | Interest on remaining contract value | $ 0.00 |
| 6. | Other Damages (Office Prep of Resale Package) | $ 0.00 |
| 7. | Less Purchaser Credit that HAS NOT been earned: | $ 0.00 |
| 8. | Maximum Potential Damages | **$ 142,593.20** |

## B) Calculation of Resale Value: (Use the Predicted Bid Value, Line 28, of the appraisal)

| | | |
|---|---|---|
| **1.** | **Predicted High Bid Appraisal value at termination:** | |
| | (2268ccf @ $14.93/ccf) = $33,861.24 | **$ 35,071.58** |
| | ( 1658 ccf @ $0.73/ccf) =$ 1,210.34 | |
| | a) Add Remaining Effective Purchaser Credit | $ 9,764.47 |
| | **Sub-Total** | **$ 44,836.05** |
| **2.** | Actual Bid Value of Resale | **$ 0.00** |
| **3.** | Resale Value | **$ 44,836.05** |

(RESALE VALUE IS THE LARGER OF THE APPRAISAL SUB-TOTAL OR THE ACTUAL BID VALUE OF THE RESALE)

## C) Calculation of Damages:

| | | |
|---|---|---|
| 1. | Maximum Potential Damages (A8) | $ 142,593.20 |
| 2. | Resale Value (B3) | $ 44,836.05 |
| 3. | **Damages (1-2)** | **$ 97,757.15** |
| 4. | Unobligated Cash on Account (Down Payment Deposit) | $ 14,600.00 |
| 5. | **Estimated Damages to Bill Purchaser** | **$ 83,157.15** |
| 6. | Refund Due Purchaser | $ 0.00 |

# FINAL DEFAULT DAMAGE CALCULATIONS

## U-BAR TIMBER SALE
## CONTRACT NO. 07-005051

## USDA FOREST SERVICE
## COCONINO NATIONAL FOREST

The U-Bar Timber Sale was cancelled by the Regional Forester, Eleanor S. Towns, on January 9, 2001, for failure to remedy breach pursuant to special contract provision CT 9.3 - Breach. As directed by the Regional Forester and in accordance with Forest Service policy when a timber sale contract is terminated before completion, the Contracting Officer must determine if the United States has been damaged (FSM 2453.5). Damages due the United States for Purchaser's failure to cut and remove included timber are outlined in contract provision CT9.4 -- Failure to Cut.

The U-Bar timber sale consisted of nine (9) separate payment units when originally sold. The U-Bar sale had two (2) contract modifications, which increased the final number of separate payment units to nineteen (19). Ten (10) payments units have been cut and accepted. Eight (8) payment units have not been entered and one (1) payment unit has been released for harvest and a portion of the timber removed. At the time of termination, the remaining volume of included timber on the U-Bar timber sale was: 1,634 MBF of ponderosa pine sawtimber, 903 MBF of Douglas Fir & Other sawtimber and 48 cords of roundwood. The current contract value (CCV) of the sale at termination was **$677,204.60.** Rates used to determine CCV at termination for unreleased payment units are those in effect at the end of the quarter immediately preceding the termination. The final, revised purchaser credit limit on the sale was $208,843.59. No Effective Purchaser Credit remains on the sale account. An appraisal of the remaining timber at the time of termination, using the standard Forest Service method in use at that time and conditions of the original contract, resulted in an appraised value at termination of **$552,837.46.**

Based on procedures and applicable costs described in provision CT9.4, the following outlines the calculation of damages due the United States for default of the U-Bar timber sale contract. After careful consideration a decision was made to not re-offer the U-Bar timber sale for sale following the default. Therefore, no miscellaneous costs for sale preparation or interest charges (subparagraph (a) and (d)) are include in the final calculation.

**REMAINING TIMBER**

At the time of default the contract value of the timber at termination was:

Unreleased Payment Units ( 1 & 3) (Rates as of 3/31/2001-Quarter End)

| Species | Volume | Rates @ Termination | $Value |
|---|---|---|---|
| PP-Sawtimber | 1,600 MBF | $353.88/MBF | $ 566,208.00 |
| DF&O Sawtimber | 826 MBF | $ 99.30/MBF | $ 82,021.80 |
| PP Roundwood | 48 Cords | $ 3.00/Cord | $ 144.00 |
| Released (Cut-Over) Payment Unit (2) | | | |
| PP-Sawtimber | 34 MBF | $453.00/MBF | $ 15,402.00 |
| DF&O Sawtimber | 77 MBF | $174.40/MBF | $ 13,428.80 |

**REMAINING CONTRACT VALUE @ TERMINATION (CCV) $677,204.60**

**MISCELLANEOUS COSTS: (MISC$)**

**(a) Cost of Resale**

There was no re-offer or resale of the U-Bar timber sale. Therefore, there are no associated costs of resale attributable to the damage calculations.

**None**

**(b) Increased Purchaser Credit**

**None**

**(c) Costs for Failure to Cut Individual Trees on Cut-Over Area:**

**None**

**(d) Interest on Remaining Contract Value due to delay in receipt of stumpage payments:**

Per CT9.4-Failure to Cut (4/82) "interest will be charged for the total number of months, or portions thereof from Termination Date until mid-point of the contract resale period, less any time in excess of one year needed to make the resale." Since there was no resale of the U-Bar timber sale there is no mid-point period to use for the calculation of interest. Therefore, there are no associated charges for interest on delayed receipt of stumpage payments.

**None**

**(e) Increased Regeneration Costs:**

**None**

**CALCULATION OF RESALE VALUE:**

In accordance with provision CT9.4 and Forest Service Handbook (FSH) 2409.22, Section 62.3, an appraisal is done at the time of termination of the sale and is based upon the remaining contract volume and the original appraisal conditions. The only value which has been updated is the Quality Adjustment value for the included timber because of significant changes in the formulas since the original sale was sold. Appraisal Bulletin Number 01, CY 01, 1st Quarter (January) was used to determine the reappraised value of the sale. The results are as follows:

| Species | Volume | Predicted Bid Rate (Line 28) | Total Value |
|---|---|---|---|
| PP-Sawtimber | 1,634 MBF | $ 270.10/MBF | $441,343.40 |
| DF&O Sawtimber | 903 MBF | $ 123.44/MBF | $111,466.32 |
| PP-Roundwood | 38 CCF | $ 0.73/CCF | $ 27.74 |

**TOTAL APPRAISED VALUE @ TERMINATION (AppV)** **$ 552,837.46**

| | | | |
|---|---|---|---|
| **A)** | **Calculation of Final Damages:** | **VOLUME** | **VALUE** |
| 1. | Volume and Contract Value, remaining timber: | | |
| | a. On area not cut over | Sawtimber(All) 2,426 | $ 648,229.80 |
| | | Roundwood 48 | $ 144.00 |
| | b. On area cut over | Sawtimber (All) 111 | $ 28,830.80 |
| TOTAL REMAINING TIMBER | | Sawtimber 2,537 | $ 677,060.60 |
| | | Pulpwood 48 | $ 144.00 |
| | | **TOTAL** | **$ 677,204.60** |
| 2. | Liquidated Damages | | $ 0.00 |
| 3. | Cost of Resale (Field Preparation Only) | | $ 0.00 |
| 4. | Cost of Completing Contractual Requirements | | $ 0.00 |
| 5. | Interest on remaining contract value | | $ 0.00 |
| 6. | Other Damages (Office Prep of Resale Package) | | $ 0.00 |
| 7. | Less Purchaser Credit that HAS NOT been earned: | | $ 0.00 |
| 8. | Maximum Potential Damages | | **$ 677,204.60** |

**B)** **Calculation of Resale Value:** (Use the Predicted Bid Value, Line 28, of the appraisal)

| | | | |
|---|---|---|---|
| 1. | **Predicted High Bid Appraisal value at termination**: | | |
| | (PP Sawtimber 1,634 MBF @ $270.10/MBF) | = $441,343.40 | **$ 552,837.46** |
| | (DF&O Sawtimber, 903 MBF @ $123.44/MBF) | = $111,466.32 | |
| | (Roundwood 38 CCF @ $0.73/ccf) | =$ 27.74 | |
| | a) Add Remaining Effective Purchaser Credit | | $ 0.00 |
| | | **Sub-Total** | **$ 552,837.46** |
| **2.** | **Actual Bid Value of Resale** | | $ **0.00** |
| **3.** | **Resale Value** | | **$ 552,837.46** |

(RESALE VALUE IS THE LARGER OF THE APPRAISAL SUB-TOTAL OR THE ACTUAL BID VALUE OF THE RESALE)

**C)** **Calculation of Damages**:

| | | |
|---|---|---|
| 1. | Maximum Potential Damages (A8) | $ 677,204.60 |
| 2. | Resale Value (B3) | $ 552,837.46 |
| 3. | **Damages (1-2)** | **$ 124,367.14** |
| 4. | Unobligated Cash on Account | $ 0.00 |
| 5. | **Damages Due Government** | **$ 124,367.14** |
| 6. | Refund Due Purchaser | $ 0.00 |

# FINAL DEFAULT DAMAGE CALCULATIONS

## WIGGINS MULTI-PRODUCT SALE
## CONTRACT NO. 04-020012

## USDA FOREST SERVICE
## APACHE-SITGREAVES NATIONAL FOREST

The Wiggins Multi-Product Sale was cancelled by the Regional Forester, Eleanor S. Towns, on January 9, 2001, for failure to remedy breach pursuant to special contract provision CT 9.3 - Breach. As directed by the Regional Forester and in accordance with Forest Service policy when a timber sale contract is terminated before completion, the Contracting Officer must determine if the United States has been damaged (FSM 2453.5). Damages due the United States for Purchaser's failure to cut and remove included timber are outlined in contract provision CT9.4 -- Failure to Cut.

The Wiggins Multi-Product sale consisted of four (4) separate payment units when originally sold. Payment units 2, 3 and 4 were operated and harvested. Scattered decks of small material remain in Payment units 2 and 4. Payment unit 1 was released and partially cut and has standing timber and scattered decks of small material remaining. The remaining volume of included timber on the Wiggins Multi-Product sale, at the time of termination, was 991 CCF of roundwood. The current contract value of the sale at termination was **$ 723.43.** The sale was sold as an Escalated Rate sale for sawtimber. However, roundwood is sold at a flat rate so there were no adjustments to the current contract rate necessary. There was no purchaser credit on the sale. An appraisal of the remaining timber at the time of termination, using the standard Forest Service method in use at that time and conditions of the original contract, resulted in an appraised value of **$ 723.43.**

Based on procedures and applicable costs described in provision CT9.4, the following outlines the calculation of damages due the United States for default of the Wiggins Multi-Product sale contract. The Wiggins Multi-Product sale was re-offered for sale on July 11, 2001 and received one valid bid with subsequent award. Miscellaneous costs for sale preparation or interest charges (subparagraphs (a) and (d)) are included in the final calculation.

**REMAINING TIMBER**

At the time of default the contract value of the timber at termination was:

Released (Cut-Over) Payment Unit (# 1)

| Species | Volume | Rates @ Termination | $Value |
|---|---|---|---|
| PP Roundwood | 991 CCF | $ 0.73/CCF | $ 723.43 |

**REMAINING CONTRACT VALUE @ TERMINATION (CCV) $ 723.43**

**MISCELLANEOUS COSTS: (MISC$)**

**(a) Cost of Resale**

There was some touch-up marking on the remaining timber and the sale area was recruised to accurately determine remaining volume. Therefore, there are no associated costs of resale attributable to the damage calculations.

**Cruising, Marking, Vehicle, Paint Supplies associated with the volume determination in Payment Unit 1 and associated volume determination of decked material in payment units 2 and 4.**

| | | | |
|---|---|---|---|
| **Marking & Cruising:** | | | |
| 4, GS-5 Marker/Cruisers | 11.13 person days x $145.00/day | = | $ 1,613.85 |
| 1, GS-7 Marker/Cruiser | 4.38 person days x $162.00/day | = | $ 709.60 |
| **Data Entry and Cruise Design** | | | |
| 1, GS-9 Presale Forester | 3.5 days x $202.00/day | = | $ 707.00 |
| **Data Entry and Contract Preparation** | | | |
| 1, GS-9 Presale Forester | 10 days x $202.00/day | = | $ 2,020.00 |
| **Sale Administrator:** | | | |
| 1, GS-9 Forester | 10 days x $202.00/day | = | $ 2,020.00 |
| **Vehicle Costs:** | | | |
| 1,309 Miles x $0.35/mile | | = | $ 458.15 |
| **Paint and Supplies:** | | = | $ 175.00 |
| **TOTAL UPDATED CRUISING COSTS** | | = | **$7,703.60** |

**Appraisal, Prospectus, Contract Prep and advertisement Costs:**

| | | | | |
|---|---|---|---|---|
| Presale Forester | GS-9 | 3 days x $202.00/day | = | $ 606.00 |
| Timber Resource Clerk | GS-5 | 1 days x $143.00/dau | = | $ 143.00 |
| | | **Subtotal** | = | **$749.00** |

**Sale Package Preparation:**

| | | | | |
|---|---|---|---|---|
| Pre-Sale Forester | GS-9 | 2 days x $202.00/day | = | 404.00 |
| Contracting Officer | GS=11 | 1day x $233.00/day | = | 233.00 |
| Timber Resource Clerk | GS-6 | 3 days x $161.00/day | = | 483.00 |
| Sale Administrator | GS-9 | 1days x $206.00/day | = | 206.00 |
| Miscellaneous Costs: | | | | |
| Mailings/Printing/Legal Ads: | | | = | 100.00 |
| | | **Subtotal** | = | **$1,426.00** |

**TOTAL OFFICE PREP COSTS:** **$2,175.00**

**(b) Increased Purchaser Credit**

**None**

**(c) Costs for Failure to Cut Individual Trees on Cut-Over Area or Complete Other Contractual Requirements.**

None

**(d) Interest on Remaining Contract Value due to delay in receipt of stumpage payments:**

Per CT9.4-Failure to Cut (4/82) "interest will be charged for the total number of months, or portions thereof from Termination Date until mid-point of the contract resale period, less any time in excess of one year needed to make the resale." Since there was resale of the Wiggins Multi-Product sale, interest calculations need to be included. The appropriate Interest rate is 6%; the termination date of the resale is 12/31/2002 and the sale was terminated on January 9, 2001.

| | | |
|---|---|---|
| Time Period: | | |
| 1/9/2001 thru 12/31/2001 | | 356 days |
| 1/1/2002 thru 12/31/2002 | | 365 days |
| Total Days | = | 721 ÷ 2 = 360.5 days (D) |

$723.43 x .06 x (360.5/365) = $42.87 interest

**(e) Increased Regeneration Costs:**

**None**

**CALCULATION OF RESALE VALUE:**

In accordance with provision CT9.4 and Forest Service Handbook (FSH) 2409.22, Section 62.3, an appraisal is done at the time of termination of the sale and is based upon the remaining contract volume and the original appraisal conditions. The only value which has been updated is the Quality Adjustment value for the included timber because of significant changes in the formulas since the original sale was sold. Appraisal Bulletin Number 01, CY 01, 1st Quarter (January) was used to determine the reappraised value of the sale: The results are as follows:

| Species | Volume | Predicted Bid Rate (Line 28) | Total Value |
|---|---|---|---|
| PP-Roundwood | 991 CCF | $ 0.73/CCF | $ 723.43 |

**TOTAL APPRAISED VALUE @ TERMINATION (AppV)** **$ 723.43**

## A) Calculation of Final Damages:

| | | | VOLUME | VALUE |
|---|---|---|---|---|
| 1. | Volume and Contract Value, remaining timber: | | | |
| | a. On area not cut over | Sawtimber | 0 | $ 0.00 |
| | | Pulpwood | 0 | $ 0.00 |
| | b. On area cut over | Sawtimber | 0 | $ 0.00 |
| | | Pulpwood | 991 | $ 723.40 |
| TOTAL REMAINING TIMBER | | Sawtimber | 0 | $ 0.00 |
| | | Pulpwood | 991 | $ 723.40 |
| | | **TOTAL** | | **$ 723.40** |

| | | |
|---|---|---|
| **2.** | Liquidated Damages | $ 0.00 |
| **3.** | Cost of Resale (Field Preparation Only) | $ 7,703.60 |
| **4.** | Cost of Completing Contractual Requirements | $ 0.00 |
| **5.** | Interest on remaining contract value | $ 42.87 |
| **6.** | Other Damages (Office Prep of Resale Package) | $ 2,175.00 |
| **7.** | Less Purchaser Credit that HAS NOT been earned: | $ 0.00 |
| **8.** | Maximum Potential Damages | **$ 10,644.87** |

## B) Calculation of Resale Value: (Use the Predicted Bid Value, Line 28, of the appraisal)

| | | |
|---|---|---|
| **1.** | **Predicted High Bid Appraisal value at termination:** (991ccf @ $ 0.73/ccf) = $ 723.40 | **$ 723.40** |
| | a) Add Remaining Effective Purchaser Credit | $ 0.00 |
| | **Sub-Total** | **$ 723.40** |
| **2.** | Actual Bid Value of Resale | $ 1,516.17 |
| **3.** | Resale Value | **$ 1,516.17** |

(RESALE VALUE IS THE LARGER OF THE APPRAISAL SUB-TOTAL OR THE ACTUAL BID VALUE OF THE RESALE)

## C) Calculation of Damages:

| | | |
|---|---|---|
| **1.** | Maximum Potential Damages (A8) | $ 10,644.87 |
| **2.** | Resale Value (B3) | $ 1,516.17 |
| **3.** | **Damages (1-2)** | **$ 9,128.70** |
| **4.** | Unobligated Cash on Account | $ 0.00 |
| **5.** | **Damages Due Government** | **$ 9,128.70** |
| **6.** | Refund Due Purchaser | $ 0.00 |