**Exhibit A1**

# Lost Market Opportunity During the Suspension by Period

| | Amount | Reference |
|---|---|---|
| | | |
| September 1995 - April 14, 1996 | $ 1,442,714.26 | Ex A1a |
| | | |
| April 15, 1996 - June 1996 | 628,097.81 | Ex A1b |
| | | |
| July 1996 - February 1997 | 3,431,481.86 | Ex A1c |
| | | |
| **Total** | $ 5,502,293.93 | Ex A1d |

**Exhibit A1a**

# Lost Market Opportunity by Period

| September 1995 - April 14, 1996 | | | |
|---|---|---|---|
| | **Volume** | **Amount** | **Average** |
| Lumber Sales | | | |
| Ponderosa Pine | 9,481.00 | $ 4,078,438.67 | 430.17 |
| Douglas Fir | - | - | |
| Spruce | - | - | |
| | 9,481.00 | 4,078,438.67 | |
| Sales Discounts | | 40,784.39 | |
| **Net Sales** | | 4,037,654.28 | |
| | | | |
| Log Cost - Ponderosa Pine | 7,585.00 | 754,619.28 | 99.49 |
| Log Cost - Douglas Fir | | - | |
| Log Cost - Spruce | | - | |
| Misc Log Costs | 7,585.00 | 70,864.72 | 9.34 |
| Logging & Hauling | 7,585.00 | 1,063,492.85 | 140.21 |
| Severance Tax | | 16,156.05 | |
| **Delivered Log Cost** | | 1,905,132.90 | |
| | | | |
| Sawmill Costs | 9,481.00 | 531,621.03 | 56.07 |
| Planing Costs | 9,481.00 | 404,175.03 | 42.63 |
| Freight | | 97,301.00 | |
| **Manufacturing Cost** | | 1,033,097.06 | |
| | | | |
| **Gross Profit - Lumber** | | $ 1,099,424.32 | |
| | | | |
| By-Product Revenue | | | |
| Chips | 13,368.21 | $ 238,221.50 | 17.82 |
| Bark | 3,792.40 | 78,047.59 | 20.58 |
| Shavings | 2,844.30 | 27,020.85 | 9.50 |
| **Total By-Product Revenue** | | $ 343,289.94 | |
| | | | |
| **Lost Market Opportunity** | | $ 1,442,714.26 | |

**Exhibit A1b**

# Lost Market Opportunity by Period

| April 15, 1996 - June 1996 | | | |
|---|---|---|---|
| | **Volume** | **Amount** | **Average** |
| Lumber Sales | | | |
| Ponderosa Pine | 3,086.00 | $ 1,735,395.41 | 562.34 |
| Douglas Fir | 596.00 | 250,927.32 | 421.02 |
| Spruce | - | - | |
| | 3,682.00 | 1,986,322.73 | |
| Sales Discounts | | 19,863.23 | |
| **Net Sales** | | 1,966,459.50 | |
| | | | |
| Log Cost - Ponderosa Pine | 2,469.00 | 557,190.30 | 225.67 |
| Log Cost - Douglas Fir | 477.00 | 67,353.10 | 141.20 |
| Log Cost - Spruce | | - | |
| Misc Log Costs | 2,946.00 | 15,249.50 | 5.18 |
| Logging & Hauling | 2,946.00 | 413,058.66 | 140.21 |
| Severance Tax | | 5,979.24 | |
| **Delivered Log Cost** | | 1,058,830.80 | |
| | | | |
| Sawmill Costs | 3,682.00 | 198,087.61 | 53.80 |
| Planing Costs | 3,682.00 | 156,963.66 | 42.63 |
| Freight | | 53,593.00 | |
| **Manufacturing Cost** | | 408,644.27 | |
| | | | |
| **Gross Profit - Lumber** | | $ 498,984.43 | |
| | | | |
| By-Product Revenue | | | |
| Chips | 5,191.62 | $ 88,309.46 | 17.01 |
| Bark | 1,472.80 | 30,310.22 | 20.58 |
| Shavings | 1,104.60 | 10,493.70 | 9.50 |
| **Total By-Product Revenue** | | $ 129,113.38 | |
| | | | |
| **Lost Market Opportunity** | | $ 628,097.81 | |

**Exhibit A1c**

# Lost Market Opportunity by Period

| July 1996 - February 1997 | | | |
|---|---|---|---|
| | **Volume** | **Amount** | **Average** |
| Lumber Sales | | | |
| Ponderosa Pine | 13,818.00 | $ 8,792,667.23 | 636.32 |
| Douglas Fir | 1,979.00 | 953,709.27 | 481.91 |
| Spruce | 330.00 | 134,552.40 | 407.73 |
| | 16,127.00 | 9,880,928.90 | |
| Sales Discounts | | 98,809.29 | |
| **Net Sales** | | 9,782,119.61 | |
| | | | |
| Log Cost - Ponderosa Pine | 11,054.00 | 2,869,094.81 | 259.55 |
| Log Cost - Douglas Fir | 1,583.00 | 202,224.78 | 127.75 |
| Log Cost - Spruce | 264.00 | 21,552.96 | 81.64 |
| Misc Log Costs | 12,901.00 | 106,408.66 | 8.25 |
| Logging & Hauling | 12,901.00 | 1,808,849.21 | 140.21 |
| Severance Tax | | 26,333.99 | |
| **Delivered Log Cost** | | 5,034,464.41 | |
| | | | |
| Sawmill Costs | 16,127.00 | 830,202.06 | 51.48 |
| Planing Costs | 16,127.00 | 687,494.01 | 42.63 |
| Freight | | 296,908.00 | |
| **Manufacturing Cost** | | 1,814,604.07 | |
| | | | |
| **Gross Profit - Lumber** | | $ 2,933,051.13 | |
| | | | |
| By-Product Revenue | | | |
| Chips | 22,739.07 | $ 319,711.32 | 14.06 |
| Bark | 6,450.80 | 132,757.46 | 20.58 |
| Shavings | 4,838.10 | 45,961.95 | 9.50 |
| **Total By-Product Revenue** | | $ 498,430.73 | |
| | | | |
| **Lost Market Opportunity** | | $ 3,431,481.86 | |

**Exhibit A1d**

## Lost Market Opportunity by Period

| | Total | | |
|---|---|---|---|
| | **Volume** | **Amount** | **Average** |
| Lumber Sales | | | |
| Ponderosa Pine | 26,385.00 | $ 14,606,501.31 | 553.59 |
| Douglas Fir | 2,575.00 | 1,204,636.59 | 467.82 |
| Spruce | 330.00 | 134,552.40 | 407.73 |
| | 29,290.00 | 15,945,690.30 | |
| Sales Discounts | | 159,456.91 | |
| **Net Sales** | | 15,786,233.39 | |
| | | | |
| Log Cost - Ponderosa Pine | 21,108.00 | 4,180,904.39 | 198.07 |
| Log Cost - Douglas Fir | 2,060.00 | 269,577.88 | 130.86 |
| Log Cost - Spruce | 264.00 | 21,552.96 | 81.64 |
| Misc Log Costs | 23,432.00 | 192,522.88 | 8.22 |
| Logging & Hauling | 23,432.00 | 3,285,400.72 | 140.21 |
| Severance Tax | | 48,469.28 | |
| **Delivered Log Cost** | | 7,998,428.11 | |
| | | | |
| Sawmill Costs | 29,290.00 | 1,559,910.70 | 53.26 |
| Planing Costs | 29,290.00 | 1,248,632.70 | 42.63 |
| Freight | | 447,802.00 | |
| **Manufacturing Cost** | | 3,256,345.40 | |
| | | | |
| **Gross Profit - Lumber** | | $ 4,531,459.88 | |
| | | | |
| By-Product Revenue | | | |
| Chips | 41,298.90 | $ 646,242.28 | 15.65 |
| Bark | 11,716.00 | 241,115.27 | 20.58 |
| Shavings | 8,787.00 | 83,476.50 | 9.50 |
| **Total By-Product Revenue** | | $ 970,834.05 | |
| | | | |
| **Lost Market Opportunity** | | $ 5,502,293.93 | |

**Exhibit A2a**

# Appendix A

| Month | Timber Harvested from Breached Contracts MBF (LS) | Lumber Milled from Breached Contracts MBF (LT) | Lumber Milled from Other Contracts MBF (LT) | Total Mill Production MBF (LT) |
|---|---|---|---|---|
| Sep 95 | 1,598 | 853 | 1,827 | 2,680 |
| Oct 95 | 2,061 | 1,431 | 1,249 | 2,680 |
| Nov 95 | 1,856 | 1,175 | 1,505 | 2,680 |
| Dec 95 | 2,070 | 1,442 | 1,408 | 2,850 |
| Jan 96 | 0 | 1,114 | 1,836 | 2,950 |
| Feb 96 | 0 | 826 | 2,124 | 2,950 |
| Mar 96 | 0 | 1,827 | 1,123 | 2,950 |
| Apr 96 | 2,317 | 1,744 | 1,206 | 2,950 |
| May 96 | 629 | 1,064 | 1,886 | 2,950 |
| Jun 96 | 0 | 1,689 | 1,258 | 2,947 |
| Jul 96 | 3,359 | 2,019 | 446 | 2,465 |
| Aug 96 | 1,555 | 1,944 | 1,006 | 2,950 |
| Sep 96 | 4,138 | 2,139 | 811 | 2,950 |
| Oct 96 | 3,849 | 1,993 | 957 | 2,950 |
| Nov 96 | 0 | 2,122 | 828 | 2,950 |
| Dec 96 | 0 | 2,286 | 664 | 2,950 |
| Jan 97 | 0 | 1,916 | 1,034 | 2,950 |
| Feb 97 | 0 | 1,706 | 954 | 2,660 |
| | 23,432 | 29,290 | 22,122 | 51,412 |

**Exhibit A2b**

# Appendix B

| 3rd Quarter 1995 | Total Volume Remaining in MBF(LS) | Harvesting Days | Volume x No. of Days | Fractional Portion | Apportioned Volume |
|---|---|---|---|---|---|
| Brookbank | 1,355.5 | 30 | 40,665 | 0.127 | 203 |
| Hay | 3,819.0 | 0 | 0 | 0.000 | 0 |
| Jersey Horse | 1,520.0 | 0 | 0 | 0.000 | 0 |
| Kettle | 2,851.0 | 30 | 85,530 | 0.267 | 427 |
| Manaco | 2,503.0 | 30 | 75,090 | 0.235 | 375 |
| Monument | 730.5 | 30 | 21,915 | 0.069 | 110 |
| Mud | 2,086.5 | 30 | 62,595 | 0.196 | 313 |
| O.D. Ridge | 2,626.0 | 0 | 0 | 0.000 | 0 |
| Saginaw-Kennedy | 1,134.0 | 30 | 34,020 | 0.106 | 170 |
| Salt | 2,230.0 | 0 | 0 | 0.000 | 0 |
| U-Bar | 3,194.0 | 0 | 0 | 0.000 | 0 |
| | 24,049.5 | | 319,815 | | 1,598 |

| 4th Quarter 1995 | Total Volume Remaining in MBF(LS) | Harvesting Days | Volume x No. of Days | Fractional Portion | Apportioned Volume |
|---|---|---|---|---|---|
| Brookbank | 1,152.5 | 46 | 53,015 | 0.097 | 582 |
| Hay | 3,819.0 | 0 | 0 | 0.000 | 0 |
| Jersey Horse | 1,520.0 | 0 | 0 | 0.000 | 0 |
| Kettle | 2,424.0 | 31 | 75,144 | 0.138 | 825 |
| Manaco | 2,128.0 | 61 | 129,808 | 0.238 | 1,426 |
| Monument | 620.5 | 61 | 37,851 | 0.069 | 416 |
| Mud | 1,773.5 | 91 | 161,389 | 0.296 | 1,774 |
| O.D. Ridge | 2,626.0 | 0 | 0 | 0.000 | 0 |
| Saginaw-Kennedy | 964.0 | 91 | 87,724 | 0.161 | 964 |
| Salt | 2,230.0 | 0 | 0 | 0.000 | 0 |
| U-Bar | 3,194.0 | 0 | 0 | 0.000 | 0 |
| | 22,451.5 | | 544,931 | | 5,987 |

**Exhibit A2b**

# Appendix B

| 2nd Quarter 1996 | Total Volume Remaining in MBF(LS) | Harvesting Days | Volume x No. of Days | Fractional Portion | Apportioned Volume |
|---|---|---|---|---|---|
| Brookbank | 570.5 | 21 | 11,981 | 0.057 | 168 |
| Hay | 3,819.0 | 21 | 80,199 | 0.382 | 1,124 |
| Jersey Horse | 1,520.0 | 21 | 31,920 | 0.152 | 448 |
| Kettle | 1,599.0 | 0 | 0 | 0.000 | 0 |
| Manaco | 702.0 | 5 | 3,510 | 0.017 | 49 |
| Monument | 204.5 | 21 | 4,295 | 0.020 | 60 |
| Mud | 0.0 | 0 | 0 | 0.000 | 0 |
| O.D. Ridge | 2,626.0 | 0 | 0 | 0.000 | 0 |
| Saginaw-Kennedy | 0.0 | 0 | 0 | 0.000 | 0 |
| Salt | 2,230.0 | 5 | 11,150 | 0.053 | 156 |
| U-Bar | 3,194.0 | 21 | 67,074 | 0.319 | 941 |
| | 16,465.0 | | 210,129 | | 2,946 |

| 3rd Quarter 1996 | Total Volume Remaining in MBF(LS) | Harvesting Days | Volume x No. of Days | Fractional Portion | Apportioned Volume |
|---|---|---|---|---|---|
| Brookbank | 402.5 | 83 | 33,408 | 0.033 | 300 |
| Hay | 2,695.0 | 83 | 223,685 | 0.222 | 2,010 |
| Jersey Horse | 1,072.0 | 83 | 88,976 | 0.088 | 800 |
| Kettle | 1,599.0 | 83 | 132,717 | 0.132 | 1,192 |
| Manaco | 653.0 | 6 | 3,918 | 0.004 | 35 |
| Monument | 144.5 | 83 | 11,994 | 0.012 | 108 |
| Mud | 0.0 | 0 | 0 | 0.000 | 0 |
| O.D. Ridge | 2,626.0 | 83 | 217,958 | 0.216 | 1,958 |
| Saginaw-Kennedy | 0.0 | 0 | 0 | 0.000 | 0 |
| Salt | 2,074.0 | 52 | 107,848 | 0.107 | 969 |
| U-Bar | 2,253.0 | 83 | 186,999 | 0.186 | 1,680 |
| | 13,519.0 | | 1,007,503 | | 9,052 |

**Exhibit A2b**

# Appendix B

| 4th Quarter 1996 | Total Volume Remaining in MBF(LS) | Harvesting Days | Volume x No. of Days | Fractional Portion | Apportioned Volume |
|---|---|---|---|---|---|
| Brookbank | 102.5 | | | | 102.5 |
| Hay | 685.0 | | | | 685.0 |
| Jersey Horse | 272.0 | | | | 272.0 |
| Kettle | 407.0 | | | | 407.0 |
| Manaco | 618.0 | | | | 0.0 |
| Monument | 36.5 | | | | 36.5 |
| Mud | 0.0 | | | | 0.0 |
| O.D. Ridge | 668.0 | | | | 668.0 |
| Saginaw-Kennedy | 0.0 | | | | 0.0 |
| Salt | 1,105.0 | | | | 1,105.0 |
| U-Bar | 573.0 | | | | 573.0 |
| | 4,467.0 | | 0 | | 3,849.0 |

**Exhibit A3**

# Delivered Log Cost by Period

| Delivered Log Cost for Sales Period September 1995 - April 14, 1996 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **3rd Qtr 1995** | | **Log Cost*** | | **Misc Costs**** | | **Logging & Hauling***** | | |
| | **MBF (LS)** | **Per MBF** | **Amount** | **Per MBF** | **Amount** | **Per MBF** | **Amount** | **Total** |
| **Ponderosa Pine** | | | | | | | | |
| Brookbank | 203 | 10.00 | 2,030.00 | 6.40 | 1,299.20 | 140.21 | 28,462.63 | 31,791.83 |
| Hay | 0 | 146.34 | 0.00 | 3.80 | 0.00 | 140.21 | 0.00 | 0.00 |
| Jersey Horse | 0 | 319.88 | 0.00 | 0.22 | 0.00 | 140.21 | 0.00 | 0.00 |
| Kettle | 427 | 230.91 | 98,598.57 | 10.24 | 4,372.48 | 140.21 | 59,869.67 | 162,840.72 |
| Manaco | 375 | 119.68 | 44,880.00 | 8.80 | 3,300.00 | 140.21 | 52,578.75 | 100,758.75 |
| Monument | 110 | 124.00 | 13,640.00 | 4.66 | 512.60 | 140.21 | 15,423.10 | 29,575.70 |
| Mud | 313 | 48.44 | 15,161.72 | 9.10 | 2,848.30 | 140.21 | 43,885.73 | 61,895.75 |
| O.D. Ridge | 0 | 268.31 | 0.00 | 13.76 | 0.00 | 140.21 | 0.00 | 0.00 |
| Saginaw-Kennedy | 170 | 112.00 | 19,040.00 | 13.87 | 2,357.90 | 140.21 | 23,835.70 | 45,233.60 |
| Salt | 0 | 175.94 | 0.00 | 10.64 | 0.00 | 140.21 | 0.00 | 0.00 |
| U-Bar | 0 | 393.52 | 0.00 | 7.90 | 0.00 | 140.21 | 0.00 | 0.00 |
| | 1,598 | | 193,350.29 | | 14,690.48 | | 224,055.58 | 432,096.35 |
| | | | | | | | | |
| **4th Qtr 1995** | | **Log Cost*** | | **Misc Costs**** | | **Logging & Hauling***** | | |
| | **MBF (LS)** | **Per MBF** | **Amount** | **Per MBF** | **Amount** | **Per MBF** | **Amount** | **Total** |
| **Ponderosa Pine** | | | | | | | | |
| Brookbank | 582 | 10.00 | 5,820.00 | 6.40 | 3,724.80 | 140.21 | 81,602.22 | 91,147.02 |
| Hay | 0 | 137.92 | 0.00 | 3.80 | 0.00 | 140.21 | 0.00 | 0.00 |
| Jersey Horse | 0 | 303.88 | 0.00 | 0.22 | 0.00 | 140.21 | 0.00 | 0.00 |
| Kettle | 825 | 230.91 | 190,500.75 | 10.24 | 8,448.00 | 140.21 | 115,673.25 | 314,622.00 |
| Manaco | 1,426 | 103.68 | 147,847.68 | 8.80 | 12,548.80 | 140.21 | 199,939.46 | 360,335.94 |
| Monument | 416 | 124.00 | 51,584.00 | 4.66 | 1,938.56 | 140.21 | 58,327.36 | 111,849.92 |
| Mud | 1,774 | 32.44 | 57,548.56 | 9.10 | 16,143.40 | 140.21 | 248,732.54 | 322,424.50 |
| O.D. Ridge | 0 | 259.90 | 0.00 | 13.76 | 0.00 | 140.21 | 0.00 | 0.00 |
| Saginaw-Kennedy | 964 | 112.00 | 107,968.00 | 13.87 | 13,370.68 | 140.21 | 135,162.44 | 256,501.12 |
| Salt | 0 | 159.94 | 0.00 | 10.64 | 0.00 | 140.21 | 0.00 | 0.00 |
| U-Bar | 0 | 376.69 | 0.00 | 7.90 | 0.00 | 140.21 | 0.00 | 0.00 |
| | 5,987 | | 561,268.99 | | 56,174.24 | | 839,437.27 | 1,456,880.50 |
| | | | | | | | | |
| **Total** | 7,585 | | 754,619.28 | | 70,864.72 | | 1,063,492.85 | 1,888,976.85 |

*** Stumpage payment to the Forest Service - See Exhibit A3a**
**** Deposits required by contract to be paid to the Forest Service**
***** Logging & Hauling Costs per MBF are based on FYE 3/31/95 Financial Statement - See Exhibit A3b**

**Exhibit A3**

# Delivered Log Cost by Period

| Delivered Log Cost for Sales Period April 15, 1996 - June 1996 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **2nd Qtr 1996** | | **Log Cost*** | | **Misc Costs**** | | **Logging & Hauling***** | | |
| | **MBF (LS)** | **Per MBF** | **Amount** | **Per MBF** | **Amount** | **Per MBF** | **Amount** | **Total** |
| **Ponderosa Pine** | | | | | | | | |
| Brookbank | 168 | 11.76 | 1,975.68 | 6.40 | 1,075.20 | 140.21 | 23,555.28 | 26,606.16 |
| Hay | 1,048 | 147.91 | 155,009.68 | 3.80 | 3,982.40 | 140.21 | 146,940.08 | 305,932.16 |
| Jersey Horse | 448 | 322.86 | 144,641.28 | 0.22 | 98.56 | 140.21 | 62,814.08 | 207,553.92 |
| Kettle | 0 | 230.91 | 0.00 | 10.24 | 0.00 | 140.21 | 0.00 | 0.00 |
| Manaco | 49 | 122.66 | 6,010.34 | 8.80 | 431.20 | 140.21 | 6,870.29 | 13,311.83 |
| Monument | 60 | 124.00 | 7,440.00 | 4.66 | 279.60 | 140.21 | 8,412.60 | 16,132.20 |
| Mud | 0 | 51.42 | 0.00 | 9.10 | 0.00 | 140.21 | 0.00 | 0.00 |
| O.D. Ridge | 0 | 269.89 | 0.00 | 13.76 | 0.00 | 140.21 | 0.00 | 0.00 |
| Saginaw-Kennedy | 0 | 112.00 | 0.00 | 13.87 | 0.00 | 140.21 | 0.00 | 0.00 |
| Salt | 156 | 178.92 | 27,911.52 | 10.64 | 1,659.84 | 140.21 | 21,872.76 | 51,444.12 |
| U-Bar | 540 | 396.67 | 214,201.80 | 7.90 | 4,266.00 | 140.21 | 75,713.40 | 294,181.20 |
| | 2,469 | | 557,190.30 | | 11,792.80 | | 346,178.49 | 915,161.59 |
| **Douglas Fir** | | | | | | | | |
| Hay | 76 | 66.18 | 5,029.68 | 3.80 | 288.80 | 140.21 | 10,655.96 | 15,974.44 |
| O.D. Ridge | 0 | 64.94 | 0.00 | 13.76 | 0.00 | 140.21 | 0.00 | 0.00 |
| U-Bar | 401 | 155.42 | 62,323.42 | 7.90 | 3,167.90 | 140.21 | 56,224.21 | 121,715.53 |
| | 477 | | 67,353.10 | | 3,456.70 | | 66,880.17 | 137,689.97 |
| | | | | | | | | |
| **Total** | 2,946 | | | | 15,249.50 | | 413,058.66 | 1,052,851.56 |

*** Stumpage payment to the Forest Service - See Exhibit A3a**
**** Deposits required by contract to be paid to the Forest Service**
***** Logging & Hauling Costs per MBF are based on FYE 3/31/95 Financial Statement - See Exhibit A3b**

**Exhibit A3**

# Delivered Log Cost by Period

| Delivered Log Cost for Sales Period July 1996 - February 1997 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **3rd Qtr 1996** | | **Log Cost*** | | **Misc Costs**** | | **Logging & Hauling***** | | |
| | **MBF (LS)** | **Per MBF** | **Amount** | **Per MBF** | **Amount** | **Per MBF** | **Amount** | **Total** |
| **Ponderosa Pine** | | | | | | | | |
| Brookbank | 300 | 55.30 | 16,590.00 | 6.40 | 1,920.00 | 140.21 | 42,063.00 | 60,573.00 |
| Hay | 1,874 | 170.83 | 320,135.42 | 3.80 | 7,121.20 | 140.21 | 262,753.54 | 590,010.16 |
| Jersey Horse | 800 | 366.40 | 293,120.00 | 0.22 | 176.00 | 140.21 | 112,168.00 | 405,464.00 |
| Kettle | 1,192 | 230.91 | 275,244.72 | 10.24 | 12,206.08 | 140.21 | 167,130.32 | 454,581.12 |
| Manaco | 35 | 161.88 | 5,665.80 | 8.80 | 308.00 | 140.21 | 4,907.35 | 10,881.15 |
| Monument | 108 | 124.00 | 13,392.00 | 4.66 | 503.28 | 140.21 | 15,142.68 | 29,037.96 |
| Mud | 0 | 94.96 | 0.00 | 9.10 | 0.00 | 140.21 | 0.00 | 0.00 |
| O.D. Ridge | 1,431 | 292.80 | 418,996.80 | 13.76 | 19,690.56 | 140.21 | 200,640.51 | 639,327.87 |
| Saginaw-Kennedy | 0 | 112.00 | 0.00 | 13.87 | 0.00 | 140.21 | 0.00 | 0.00 |
| Salt | 969 | 222.46 | 215,563.74 | 10.64 | 10,310.16 | 140.21 | 135,863.49 | 361,737.39 |
| U-Bar | 964 | 419.75 | 404,639.00 | 7.90 | 7,615.60 | 140.21 | 135,162.44 | 547,417.04 |
| | 7,673 | | 1,963,347.48 | | 59,850.88 | | 1,075,831.33 | 3,099,029.69 |
| **Douglas Fir** | | | | | | | | |
| Hay | 136 | 66.18 | 9,000.48 | 3.80 | 516.80 | 140.21 | 19,068.56 | 28,585.84 |
| O.D. Ridge | 329 | 64.94 | 21,365.26 | 13.76 | 4,527.04 | 140.21 | 46,129.09 | 72,021.39 |
| U-Bar | 716 | 166.45 | 119,178.20 | 7.90 | 5,656.40 | 140.21 | 100,390.36 | 225,224.96 |
| | 1,181 | | 149,543.94 | | 10,700.24 | | 165,588.01 | 325,832.19 |
| **Engelmann Spruce** | | | | | | | | |
| O.D. Ridge | 198 | 81.64 | 16,164.72 | 13.76 | 2,724.48 | 140.21 | 27,761.58 | 46,650.78 |

*** Stumpage payment to the Forest Service - See Exhibit A3a**
**** Deposits required by contract to be paid to the Forest Service**
***** Logging & Hauling Costs per MBF are based on FYE 3/31/95 Financial Statement - See Exhibit A3b**

**Exhibit A3**

# Delivered Log Cost by Period

| Delivered Log Cost for Sales Period July 1996 - February 1997 (continued) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **4th Qtr 1996** | | **Log Cost*** | | **Misc Costs**** | | **Logging & Hauling***** | | |
| | **MBF (LS)** | **Per MBF** | **Amount** | **Per MBF** | **Amount** | **Per MBF** | **Amount** | **Total** |
| **Ponderosa Pine** | | | | | | | | |
| Brookbank | 103 | 90.90 | 9,362.70 | 6.40 | 659.20 | 140.21 | 14,441.63 | 24,463.53 |
| Hay | 639 | 171.20 | 109,396.80 | 3.80 | 2,428.20 | 140.21 | 89,594.19 | 201,419.19 |
| Jersey Horse | 272 | 386.36 | 105,089.92 | 0.22 | 59.84 | 140.21 | 38,137.12 | 143,286.88 |
| Kettle | 407 | 230.91 | 93,980.37 | 10.24 | 4,167.68 | 140.21 | 57,065.47 | 155,213.52 |
| Manaco | 0 | 180.12 | 0.00 | 8.80 | 0.00 | 140.21 | 0.00 | 0.00 |
| Monument | 36 | 124.00 | 4,464.00 | 4.66 | 167.76 | 140.21 | 5,047.56 | 9,679.32 |
| Mud | 0 | 117.88 | 0.00 | 9.10 | 0.00 | 140.21 | 0.00 | 0.00 |
| O.D. Ridge | 490 | 312.01 | 152,884.90 | 13.76 | 6,742.40 | 140.21 | 68,702.90 | 228,330.20 |
| Saginaw-Kennedy | 0 | 112.00 | 0.00 | 13.87 | 0.00 | 140.21 | 0.00 | 0.00 |
| Salt | 1,105 | 258.96 | 286,150.80 | 10.64 | 11,757.20 | 140.21 | 154,932.05 | 452,840.05 |
| U-Bar | 329 | 438.96 | 144,417.84 | 7.90 | 2,599.10 | 140.21 | 46,129.09 | 193,146.03 |
| | 3,381 | | 905,747.33 | | 28,581.38 | | 474,050.01 | 1,408,378.72 |
| **Douglas Fir** | | | | | | | | |
| Hay | 46 | 66.18 | 3,044.28 | 3.80 | 174.80 | 140.21 | 6,449.66 | 9,668.74 |
| O.D. Ridge | 112 | 64.94 | 7,273.28 | 13.76 | 1,541.12 | 140.21 | 15,703.52 | 24,517.92 |
| U-Bar | 244 | 173.62 | 42,363.28 | 7.90 | 1,927.60 | 140.21 | 34,211.24 | 78,502.12 |
| | 402 | | 52,680.84 | | 3,643.52 | | 56,364.42 | 112,688.78 |
| **Engelmann Spruce** | | | | | | | | |
| O.D. Ridge | 66 | 81.64 | 5,388.24 | 13.76 | 908.16 | 140.21 | 9,253.86 | 15,550.26 |
| | | | | | | | | |
| **Totals** | | | | | | | | |
| **Ponderosa Pine** | 11,054 | | 2,869,094.81 | | 88,432.26 | | 1,549,881.34 | 4,507,408.41 |
| **Douglas Fir** | 1,583 | | 202,224.78 | | 14,343.76 | | 221,952.43 | 438,520.97 |
| **Engelmann Spruce** | 264 | | 21,552.96 | | 3,632.64 | | 37,015.44 | 62,201.04 |
| | 12,901 | | 3,092,872.55 | | 106,408.66 | | 1,808,849.21 | 5,008,130.42 |

*** Stumpage payment to the Forest Service - See Exhibit A3a**
**** Deposits required by contract to be paid to the Forest Service**
***** Logging & Hauling Costs per MBF are based on FYE 3/31/95 Financial Statement - See Exhibit A3b**

**Exhibit A3a**

# Log Cost Escalation

| | Species | Unit of Measure | Bid Rate | Base Rate | Maximum Rate | Base Index | Applicable Price to be paid to the Forest Service per unit (LS) | 3rd Qtr 1995 | 4th Qtr 1995 | 2nd Qtr 1996 | 3rd Qtr 1996 | 4th Qtr 1996 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Quarterly Index (per CCF)** | 188.39 | 180.39 | 189.88 | 211.65 | 229.90 |
| Brookbank | pp | CCF | 45.00 | 5.00 | 85.00 | 229.00 | | **$ 5.00** | **$ 5.00** | **$ 5.88** | **$ 27.65** | **$ 45.45** |
| Manaco | pp | CCF | 78.77 | 46.55 | 110.99 | 207.32 | | **$ 59.84** | **$ 51.84** | **$ 61.33** | **$ 80.94** | **$ 90.06** |
| Mud | pp | CCF | 52.15 | 5.00 | 99.30 | 216.32 | | **$ 24.22** | **$ 16.22** | **$ 25.71** | **$ 47.48** | **$ 58.94** |
| Salt | pp | CCF | 133.67 | 5.00 | 262.34 | 234.09 | | **$ 87.97** | **$ 79.97** | **$ 89.46** | **$ 111.23** | **$ 129.48** |
| Jersey Horse | pp | CCF | 184.90 | 30.00 | 339.80 | 213.35 | | **$ 159.94** | **$ 151.94** | **$ 161.43** | **$ 183.20** | **$ 193.18** |
| | | | | | | | **Quarterly Index (per MBF)** | 396.60 | 379.77 | 399.75 | 445.58 | 483.99 |
| Hay | pp | MBF | 90.60 | 10.00 | 171.20 | 285.13 | | **$ 146.34** | **$ 137.92** | **$ 147.91** | **$ 170.83** | **$ 171.20** |
| O.D. Ridge | pp | MBF | 223.77 | 29.12 | 418.42 | 307.52 | | **$ 268.31** | **$ 259.90** | **$ 269.89** | **$ 292.80** | **$ 312.01** |
| U-Bar | pp | MBF | 397.00 | 10.00 | 784.00 | 400.08 | | **$ 393.52** | **$ 376.69** | **$ 396.67** | **$ 419.75** | **$ 438.96** |
| | | | | | | | **Quarterly Index (per MBF)** | 327.08 | 323.20 | 369.83 | 391.88 | 406.23 |
| Hay | df | MBF | 36.09 | 6.00 | 66.18 | 225.23 | | **$ 66.18** | **$ 66.18** | **$ 66.18** | **$ 66.18** | **$ 66.18** |
| O.D. Ridge | df | MBF | 45.03 | 25.12 | 64.94 | 251.37 | | **$ 64.94** | **$ 64.94** | **$ 64.94** | **$ 64.94** | **$ 64.94** |
| O.D. Ridge | es | MBF | 53.38 | 25.12 | 81.64 | 251.37 | | **$ 81.64** | **$ 81.64** | **$ 81.64** | **$ 81.64** | **$ 81.64** |
| U-Bar | df | MBF | 125.75 | 6.00 | 245.40 | 310.49 | | **$ 134.04** | **$ 132.11** | **$ 155.42** | **$ 166.45** | **$ 173.62** |
| **Flat Rate Sales** | | | | | | | | | | | | |
| Kettle | pp | CCF | 115.455 | Flat Rate | | | | **$ 115.455** | **$ 115.455** | **$ 115.455** | **$ 115.455** | **$ 115.455** |
| Monument | pp | CCF | 62.00 | Flat Rate | | | | **$ 62.00** | **$ 62.00** | **$ 62.00** | **$ 62.00** | **$ 62.00** |
| Saginaw-Kennedy | pp | CCF | 56.00 | Flat Rate | | | | **$ 56.00** | **$ 56.00** | **$ 56.00** | **$ 56.00** | **$ 56.00** |

**Exhibit A3b**

## Logging & Hauling Cost using FYE 3/31/95 Financial Statement

| | Contract Logging* | Log Hauling* | Total |
|---|---|---|---|
| Aspen Lake | $ 191,773.04 | $ 69,059.40 | $ 260,832.44 |
| Barber | $ 89,348.68 | $ - | $ 89,348.68 |
| Duran | $ 42,915.74 | $ - | $ 42,915.74 |
| Dutch Joe | $ 197,051.14 | $ - | $ 197,051.14 |
| Eastside | $ 4,918.02 | $ 11,679.93 | $ 16,597.95 |
| Grama | $ 14,350.48 | $ - | $ 14,350.48 |
| Hay | $ 89,834.01 | $ 225.00 | $ 90,059.01 |
| Hualapai | $ 345,241.72 | $ - | $ 345,241.72 |
| Limestone | $ 218,758.46 | $ - | $ 218,758.46 |
| Lockwood | $ 202,222.47 | $ - | $ 202,222.47 |
| McBrann | $ 375.00 | $ - | $ 375.00 |
| McNeil | $ 21,925.44 | $ - | $ 21,925.44 |
| Merritt | $ 341,661.04 | $ - | $ 341,661.04 |
| North Unit | $ 179,085.37 | $ 68,607.17 | $ 247,692.54 |
| O.D. Ridge | $ 240,483.86 | $ - | $ 240,483.86 |
| Outlaw | $ 113,057.27 | $ 58,265.05 | $ 171,322.32 |
| Rose | $ 95,712.00 | $ 87,854.00 | $ 183,566.00 |
| Sheep | $ 77,071.85 | $ - | $ 77,071.85 |
| South Fork | $ 89,964.69 | $ - | $ 89,964.69 |
| St. Joe | $ 25,178.58 | $ 13,331.70 | $ 38,510.28 |
| U-Bar | $ 252,175.84 | $ - | $ 252,175.84 |
| Wooffidd | $ 94,309.40 | $ - | $ 94,309.40 |
| Private | $ 96,178.35 | $ 155,873.48 | $ 252,051.83 |
| | $ 3,023,592.45 | $ 464,895.73 | $ 3,488,488.18 |

*** Costs from FYE 3/31/95 Financial Statement**

### Sawmill Production for FYE 3/31/95

| | | | |
|---|---|---|---|
| Eagar Sawmill | 8,567.586 | MBF (LT) | From PX 131, Ex 10 |
| Heber Sawmill | 10,294.900 | MBF (LT) | From PX 131, Ex 10 |
| Winslow Sawmill | 12,238.267 | MBF (LT) | From PX 131, Ex 10 |
| | 31,100.753 | MBF (LT) | |
| Divided by Overrun Factor | 1.25 | | |
| Logs Sawn | 24,880.602 | MBF (LS) | |
| Logging & Hauling Cost per MBF (LS) | | **140.21** | |

**Exhibit A4**

# Lumber Production by Timber Sale

| September 1995 - April 14, 1996 Sales Period | | | | |
|---|---|---|---|---|
| | Timber Harvest MBF (LS) | | | Lumber Production MBF (LT) |
| | 3rd Qtr 95 | 4th Qtr 95 | Total | |
| **Ponderosa Pine** | | | | |
| Brookbank | 203 | 582 | 785 | 981 |
| Hay - 93.2% | 0 | 0 | 0 | 0 |
| Jersey Horse | 0 | 0 | 0 | 0 |
| Kettle | 427 | 825 | 1,252 | 1,565 |
| Manaco | 375 | 1,426 | 1,801 | 2,251 |
| Monument | 110 | 416 | 526 | 657 |
| Mud | 313 | 1,774 | 2,087 | 2,609 |
| O.D. Ridge - 73.1% | 0 | 0 | 0 | 0 |
| Saginaw-Kennedy | 170 | 964 | 1,134 | 1,418 |
| Salt | 0 | 0 | 0 | 0 |
| U-Bar - 57.4% | 0 | 0 | 0 | 0 |
| | 1,598 | 5,987 | 7,585 | 9,481 |
| **Douglas Fir** | | | | |
| Hay - 6.8% | 0 | 0 | 0 | 0 |
| O.D. Ridge - 16.8% | 0 | 0 | 0 | 0 |
| U-Bar - 42.6% | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 |
| **Engelmann Spruce** | | | | |
| O.D. Ridge - 10.1% | 0 | 0 | 0 | 0 |
| Percentages indicated are the court's indication of the percentage that the volume of the species represents as a percentage of all species on the sale. | | | | |

**Exhibit A4**

# Lumber Production by Timber Sale

| April 15, 1996 - June 1996 Sales Period | | | | |
|---|---|---|---|---|
| | Timber Harvest MBF (LS) | | | Lumber Production MBF (LT) |
| | 1st Qtr 96 | 2nd Qtr 96 | Total | |
| **Ponderosa Pine** | | | | |
| Brookbank | 0 | 168 | 168 | 210 |
| Hay - 93.2% | 0 | 1,048 | 1,048 | 1,310 |
| Jersey Horse | 0 | 448 | 448 | 560 |
| Kettle | 0 | 0 | 0 | 0 |
| Manaco | 0 | 49 | 49 | 61 |
| Monument | 0 | 60 | 60 | 75 |
| Mud | 0 | 0 | 0 | 0 |
| O.D. Ridge - 73.1% | 0 | 0 | 0 | 0 |
| Saginaw-Kennedy | 0 | 0 | 0 | 0 |
| Salt | 0 | 156 | 156 | 195 |
| U-Bar - 57.4% | 0 | 540 | 540 | 675 |
| | 0 | 2,469 | 2,469 | 3,086 |
| **Douglas Fir** | | | | |
| Hay - 6.8% | 0 | 76 | 76 | 95 |
| O.D. Ridge - 16.8% | 0 | 0 | 0 | 0 |
| U-Bar - 42.6% | 0 | 401 | 401 | 501 |
| | 0 | 477 | 477 | 596 |
| **Engelmann Spruce** | | | | |
| O.D. Ridge - 10.1% | 0 | 0 | 0 | 0 |

Percentages indicated are the court's indication of the percentage that the volume of the species represents as a percentage of all species on the sale.

**Exhibit A4**

# Lumber Production by Timber Sale

| July 1996 - February 1997 Sales Period | | | | |
|---|---|---|---|---|
| | Timber Harvest MBF (LS) | | | Lumber Production MBF (LT) |
| | 3rd Qtr 96 | 4th Qtr 96 | Total | |
| **Ponderosa Pine** | | | | |
| Brookbank | 300 | 103 | 403 | 504 |
| Hay - 93.2% | 1,874 | 639 | 2,513 | 3,141 |
| Jersey Horse | 800 | 272 | 1,072 | 1,340 |
| Kettle | 1,192 | 407 | 1,599 | 1,999 |
| Manaco | 35 | 0 | 35 | 44 |
| Monument | 108 | 36 | 144 | 180 |
| Mud | 0 | 0 | 0 | 0 |
| O.D. Ridge - 73.1% | 1,431 | 490 | 1,921 | 2,401 |
| Saginaw-Kennedy | 0 | 0 | 0 | 0 |
| Salt | 969 | 1,105 | 2,074 | 2,593 |
| U-Bar - 57.4% | 964 | 329 | 1,293 | 1,616 |
| | 7,673 | 3,381 | 11,054 | 13,818 |
| **Douglas Fir** | | | | |
| Hay - 6.8% | 136 | 46 | 182 | 228 |
| O.D. Ridge - 16.8% | 329 | 112 | 441 | 551 |
| U-Bar - 42.6% | 716 | 244 | 960 | 1,200 |
| | 1,181 | 402 | 1,583 | 1,979 |
| **Engelmann Spruce** | | | | |
| O.D. Ridge - 10.1% | 198 | 66 | 264 | 330 |

Percentages indicated are the court's indication of the percentage that the volume of the species represents as a percentage of all species on the sale.

**Exhibit A5a**

## Calculation of Weighted Average Product Mix & Sales Amount
## September 1995 - April 14, 1996

| | Brookbank | | Hay | | Jersey Horse | | Kettle | |
|---|---|---|---|---|---|---|---|---|
| | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) |
| **Ponderosa Pine** | | | | | | | | |
| Moulding & Better | 3.70% | 36 | 6.50% | 0 | 6.50% | 0 | 3.70% | 58 |
| 5/4 # 1 Shop | 0.40% | 4 | 3.10% | 0 | 3.10% | 0 | 0.95% | 15 |
| 5/4 # 2 Shop | 6.10% | 60 | 10.90% | 0 | 10.90% | 0 | 5.96% | 93 |
| 5/4 # 3 Shop | 19.60% | 192 | 28.50% | 0 | 28.50% | 0 | 18.14% | 284 |
| Paragraph 99 Redress | 9.70% | 95 | 17.30% | 0 | 17.30% | 0 | 9.84% | 154 |
| 5/4 x RWL Radius Edge | 20.80% | 204 | 11.20% | 0 | 11.20% | 0 | 21.02% | 329 |
| # 2, # 3, # 4 & Better | 8.50% | 83 | 6.20% | 0 | 6.20% | 0 | 13.45% | 210 |
| # 3 Common Utility | 8.20% | 81 | 1.10% | 0 | 1.10% | 0 | 8.60% | 135 |
| # 4 Common Economy | 13.00% | 128 | 1.70% | 0 | 1.70% | 0 | 8.98% | 141 |
| # 5 Common | 0.70% | 7 | 0.00% | 0 | 0.00% | 0 | 0.50% | 8 |
| Rough | 2.80% | 27 | 1.90% | 0 | 1.90% | 0 | 3.34% | 52 |
| Timbers | 4.90% | 48 | 1.00% | 0 | 1.00% | 0 | 3.54% | 55 |
| Misc Shop Outs | 1.60% | 16 | 10.60% | 0 | 10.60% | 0 | 1.98% | 31 |
| | 100.00% | 981 | 100.00% | 0 | 100.00% | 0 | 100.00% | 1,565 |
| | | | | | | | | |
| **Douglas Fir** | | | | | | | | |
| # 2 & Btr | | | 85.00% | 0 | | | | |
| # 3 | | | 10.00% | 0 | | | | |
| # 4 | | | 5.00% | 0 | | | | |
| | | | 100.00% | 0 | | | | |
| | | | | | | | | |
| **Englemann Spruce** | | | | | | | | |
| 1 x 4 | | | | | | | | |
| # 2 & Btr | | | | | | | | |
| # 3 | | | | | | | | |
| # 4 | | | | | | | | |
| 1 x 6 | | | | | | | | |
| # 2 & Btr | | | | | | | | |
| # 3 | | | | | | | | |
| # 4 | | | | | | | | |
| *** Grade Breakdowns are as set forth in PX 131** | | | | | | | | |

Tab A
A5a

**Exhibit A5a**

## Calculation of Weighted Average Product Mix & Sales Amount
## September 1995 - April 14, 1996

| | Manaco | | Monument | | Mud | | O.D. Ridge | |
|---|---|---|---|---|---|---|---|---|
| | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) |
| **Ponderosa Pine** | | | | | | | | |
| Moulding & Better | 3.70% | 83 | 2.88% | 19 | 0.40% | 10 | 6.97% | 0 |
| 5/4 # 1 Shop | 0.95% | 21 | 0.74% | 5 | 0.60% | 16 | 0.98% | 0 |
| 5/4 # 2 Shop | 5.96% | 134 | 4.66% | 31 | 1.50% | 39 | 11.86% | 0 |
| 5/4 # 3 Shop | 18.14% | 408 | 16.27% | 107 | 6.90% | 180 | 28.70% | 0 |
| Paragraph 99 Redress | 9.84% | 222 | 16.01% | 105 | 14.60% | 381 | 16.26% | 0 |
| 5/4 x RWL Radius Edge | 21.02% | 473 | 26.70% | 175 | 21.70% | 566 | 4.19% | 0 |
| # 2, # 3, # 4 & Better | 13.45% | 303 | 6.20% | 41 | 2.70% | 71 | 5.38% | 0 |
| # 3 Common Utility | 8.60% | 194 | 6.83% | 45 | 15.60% | 407 | 4.72% | 0 |
| # 4 Common Economy | 8.98% | 202 | 10.50% | 69 | 14.80% | 386 | 6.30% | 0 |
| # 5 Common | 0.50% | 11 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Rough | 3.34% | 75 | 2.87% | 19 | 3.20% | 83 | 3.37% | 0 |
| Timbers | 3.54% | 80 | 0.00% | 0 | 0.00% | 0 | 6.32% | 0 |
| Misc Shop Outs | 1.98% | 45 | 6.34% | 41 | 18.00% | 470 | 4.95% | 0 |
| | 100.00% | 2,251 | 100.00% | 657 | 100.00% | 2,609 | 100.00% | 0 |
| **Douglas Fir** | | | | | | | | |
| # 2 & Btr | | | | | | | 85.00% | 0 |
| # 3 | | | | | | | 10.00% | 0 |
| # 4 | | | | | | | 5.00% | 0 |
| | | | | | | | 100.00% | 0 |
| **Englemann Spruce** | | | | | | | | |
| 1 x 4 | | | | | | | | |
| # 2 & Btr | | | | | | | 3.00% | 0 |
| # 3 | | | | | | | 19.50% | 0 |
| # 4 | | | | | | | 7.50% | 0 |
| 1 x 6 | | | | | | | | |
| # 2 & Btr | | | | | | | 10.50% | 0 |
| # 3 | | | | | | | 42.00% | 0 |
| # 4 | | | | | | | 17.50% | 0 |
| | | | | | | | 100.00% | 0 |

*** Grade Breakdowns are as set forth in PX 131**

**Exhibit A5a**

## Calculation of Weighted Average Product Mix & Sales Amount
## September 1995 - April 14, 1996

| | Saginaw-Kennedy | | Salt | | U-Bar | | Total | Wtd Avg Sales Price | |
|---|---|---|---|---|---|---|---|---|---|
| | | Footage | | Footage | | Footage | Footage | per MBF (LT) | |
| | Grade | by Product | Grade | by Product | Grade | by Product | by Product | by Product | |
| | Breakdown* | in MBF (LT) | Breakdown* | in MBF (LT) | Breakdown* | in MBF (LT) | in MBF (LT) | during Period ** | Amount |
| **Ponderosa Pine** | | | | | | | | | |
| Moulding & Better | 3.70% | 53 | 3.70% | 0 | 6.50% | 0 | 259 | $ 1,173.87 | $ 304,032.33 |
| 5/4 # 1 Shop | 0.95% | 13 | 0.95% | 0 | 3.10% | 0 | 74 | 915.60 | 67,754.40 |
| 5/4 # 2 Shop | 5.96% | 85 | 5.96% | 0 | 10.90% | 0 | 442 | 816.92 | 361,078.64 |
| 5/4 # 3 Shop | 18.14% | 257 | 18.14% | 0 | 28.50% | 0 | 1,428 | 573.37 | 818,772.36 |
| Paragraph 99 Redress | 9.84% | 140 | 9.84% | 0 | 17.30% | 0 | 1,097 | 400.44 | 439,282.68 |
| 5/4 x RWL Radius Edge | 21.02% | 298 | 21.02% | 0 | 11.20% | 0 | 2,045 | 393.85 | 805,423.25 |
| # 2, # 3, # 4 & Better | 13.45% | 191 | 13.45% | 0 | 6.20% | 0 | 899 | 471.06 | 423,482.94 |
| # 3 Common Utility | 8.60% | 122 | 8.60% | 0 | 1.10% | 0 | 984 | 338.24 | 332,828.16 |
| # 4 Common Economy | 8.98% | 127 | 8.98% | 0 | 1.70% | 0 | 1,053 | 218.23 | 229,796.19 |
| # 5 Common | 0.50% | 7 | 0.50% | 0 | 0.00% | 0 | 33 | 195.00 | 6,435.00 |
| Rough | 3.34% | 47 | 3.34% | 0 | 1.90% | 0 | 303 | 165.96 | 50,285.88 |
| Timbers | 3.54% | 50 | 3.54% | 0 | 1.00% | 0 | 233 | 340.00 | 79,220.00 |
| Misc Shop Outs | 1.98% | 28 | 1.98% | 0 | 10.60% | 0 | 631 | 253.64 | 160,046.84 |
| | 100.00% | 1,418 | 100.00% | 0 | 100.00% | 0 | 9,481 | $ 430.17 | $ 4,078,438.67 |
| | | | | | | | | | |
| **Douglas Fir** | | | | | | | | | |
| # 2 & Btr | | | | | 85.00% | 0 | 0 | $ - | $ - |
| # 3 | | | | | 10.00% | 0 | 0 | - | - |
| # 4 | | | | | 5.00% | 0 | 0 | - | - |
| | | | | | 100.00% | 0 | 0 | | $ - |
| | | | | | | | | | |
| **Englemann Spruce** | | | | | | | | | |
| 1 x 4 | | | | | | | | | |
| # 2 & Btr | | | | | | | 0 | $ - | $ - |
| # 3 | | | | | | | 0 | - | - |
| # 4 | | | | | | | 0 | - | - |
| 1 x 6 | | | | | | | | | |
| # 2 & Btr | | | | | | | 0 | - | - |
| # 3 | | | | | | | 0 | - | - |
| # 4 | | | | | | | 0 | - | - |
| | | | | | | | 0 | | $ - |

*** Grade Breakdowns are as set forth in PX 131**

**** From Exhibit A5d**

Tab A
A5a

**Exhibit A5b**

## Calculation of Weighted Average Product Mix & Sales Amount
## April 15, 1996 - June 30, 1996

| | Brookbank | | Hay | | Jersey Horse | | Kettle | |
|---|---|---|---|---|---|---|---|---|
| | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) |
| **Ponderosa Pine** | | | | | | | | |
| Moulding & Better | 3.70% | 8 | 6.50% | 85 | 6.50% | 36 | 3.70% | 0 |
| 5/4 # 1 Shop | 0.40% | 1 | 3.10% | 41 | 3.10% | 17 | 0.95% | 0 |
| 5/4 # 2 Shop | 6.10% | 13 | 10.90% | 143 | 10.90% | 61 | 5.96% | 0 |
| 5/4 # 3 Shop | 19.60% | 41 | 28.50% | 373 | 28.50% | 160 | 18.14% | 0 |
| Paragraph 99 Redress | 9.70% | 20 | 17.30% | 227 | 17.30% | 97 | 9.84% | 0 |
| 5/4 x RWL Radius Edge | 20.80% | 44 | 11.20% | 147 | 11.20% | 63 | 21.02% | 0 |
| # 2, # 3, # 4 & Better | 8.50% | 18 | 6.20% | 81 | 6.20% | 35 | 13.45% | 0 |
| # 3 Common Utility | 8.20% | 17 | 1.10% | 14 | 1.10% | 6 | 8.60% | 0 |
| # 4 Common Economy | 13.00% | 27 | 1.70% | 22 | 1.70% | 9 | 8.98% | 0 |
| # 5 Common | 0.70% | 2 | 0.00% | 0 | 0.00% | 0 | 0.50% | 0 |
| Rough | 2.80% | 6 | 1.90% | 25 | 1.90% | 11 | 3.34% | 0 |
| Timbers | 4.90% | 10 | 1.00% | 13 | 1.00% | 6 | 3.54% | 0 |
| Misc Shop Outs | 1.60% | 3 | 10.60% | 139 | 10.60% | 59 | 1.98% | 0 |
| | 100.00% | 210 | 100.00% | 1,310 | 100.00% | 560 | 100.00% | 0 |
| **Douglas Fir** | | | | | | | | |
| # 2 & Btr | | | 85.00% | 81 | | | | |
| # 3 | | | 10.00% | 9 | | | | |
| # 4 | | | 5.00% | 5 | | | | |
| | | | 100.00% | 95 | | | | |
| **Englemann Spruce** | | | | | | | | |
| 1 x 4 | | | | | | | | |
| # 2 & Btr | | | | | | | | |
| # 3 | | | | | | | | |
| # 4 | | | | | | | | |
| 1 x 6 | | | | | | | | |
| # 2 & Btr | | | | | | | | |
| # 3 | | | | | | | | |
| # 4 | | | | | | | | |

*** Grade Breakdowns are as set forth in PX 131**

**Exhibit A5b**

## Calculation of Weighted Average Product Mix & Sales Amount
## April 15, 1996 - June 30, 1996

| | Manaco | | Monument | | Mud | | O.D. Ridge | |
|---|---|---|---|---|---|---|---|---|
| | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) |
| **Ponderosa Pine** | | | | | | | | |
| Moulding & Better | 3.70% | 2 | 2.88% | 2 | 0.40% | 0 | 6.97% | 0 |
| 5/4 # 1 Shop | 0.95% | 1 | 0.74% | 1 | 0.60% | 0 | 0.98% | 0 |
| 5/4 # 2 Shop | 5.96% | 4 | 4.66% | 3 | 1.50% | 0 | 11.86% | 0 |
| 5/4 # 3 Shop | 18.14% | 11 | 16.27% | 12 | 6.90% | 0 | 28.70% | 0 |
| Paragraph 99 Redress | 9.84% | 6 | 16.01% | 12 | 14.60% | 0 | 16.26% | 0 |
| 5/4 x RWL Radius Edge | 21.02% | 13 | 26.70% | 20 | 21.70% | 0 | 4.19% | 0 |
| # 2, # 3, # 4 & Better | 13.45% | 8 | 6.20% | 5 | 2.70% | 0 | 5.38% | 0 |
| # 3 Common Utility | 8.60% | 5 | 6.83% | 5 | 15.60% | 0 | 4.72% | 0 |
| # 4 Common Economy | 8.98% | 6 | 10.50% | 8 | 14.80% | 0 | 6.30% | 0 |
| # 5 Common | 0.50% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Rough | 3.34% | 2 | 2.87% | 2 | 3.20% | 0 | 3.37% | 0 |
| Timbers | 3.54% | 2 | 0.00% | 0 | 0.00% | 0 | 6.32% | 0 |
| Misc Shop Outs | 1.98% | 1 | 6.34% | 5 | 18.00% | 0 | 4.95% | 0 |
| | 100.00% | 61 | 100.00% | 75 | 100.00% | 0 | 100.00% | 0 |
| **Douglas Fir** | | | | | | | | |
| # 2 & Btr | | | | | | | 85.00% | 0 |
| # 3 | | | | | | | 10.00% | 0 |
| # 4 | | | | | | | 5.00% | 0 |
| | | | | | | | 100.00% | 0 |
| **Englemann Spruce** | | | | | | | | |
| 1 x 4 | | | | | | | | |
| # 2 & Btr | | | | | | | 3.00% | 0 |
| # 3 | | | | | | | 19.50% | 0 |
| # 4 | | | | | | | 7.50% | 0 |
| 1 x 6 | | | | | | | | |
| # 2 & Btr | | | | | | | 10.50% | 0 |
| # 3 | | | | | | | 42.00% | 0 |
| # 4 | | | | | | | 17.50% | 0 |
| | | | | | | | 100.00% | 0 |
| *** Grade Breakdowns are as set forth in PX 131** | | | | | | | | |

**Exhibit A5b**

## Calculation of Weighted Average Product Mix & Sales Amount
## April 15, 1996 - June 30, 1996

| | Saginaw-Kennedy | | Salt | | U-Bar | | Total | Wtd Avg Sales Price | |
|---|---|---|---|---|---|---|---|---|---|
| | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) | Footage by Product in MBF (LT) | per MBF (LT) by Product during Period ** | Amount |
| **Ponderosa Pine** | | | | | | | | | |
| Moulding & Better | 3.70% | 0 | 3.70% | 7 | 6.50% | 44 | 184 | $ 1,315.04 | $ 241,967.36 |
| 5/4 # 1 Shop | 0.95% | 0 | 0.95% | 2 | 3.10% | 21 | 84 | 938.83 | 78,861.72 |
| 5/4 # 2 Shop | 5.96% | 0 | 5.96% | 12 | 10.90% | 74 | 310 | 830.03 | 257,309.30 |
| 5/4 # 3 Shop | 18.14% | 0 | 18.14% | 35 | 28.50% | 192 | 824 | 645.44 | 531,842.56 |
| Paragraph 99 Redress | 9.84% | 0 | 9.84% | 19 | 17.30% | 117 | 498 | 442.72 | 220,474.56 |
| 5/4 x RWL Radius Edge | 21.02% | 0 | 21.02% | 41 | 11.20% | 76 | 404 | 425.81 | 172,027.24 |
| # 2, # 3, # 4 & Better | 13.45% | 0 | 13.45% | 26 | 6.20% | 42 | 215 | 438.60 | 94,299.00 |
| # 3 Common Utility | 8.60% | 0 | 8.60% | 17 | 1.10% | 7 | 71 | 265.49 | 18,849.79 |
| # 4 Common Economy | 8.98% | 0 | 8.98% | 17 | 1.70% | 11 | 100 | 184.66 | 18,466.00 |
| # 5 Common | 0.50% | 0 | 0.50% | 1 | 0.00% | 0 | 3 | 145.36 | 436.08 |
| Rough | 3.34% | 0 | 3.34% | 7 | 1.90% | 13 | 66 | 149.42 | 9,861.72 |
| Timbers | 3.54% | 0 | 3.54% | 7 | 1.00% | 7 | 45 | 340.00 | 15,300.00 |
| Misc Shop Outs | 1.98% | 0 | 1.98% | 4 | 10.60% | 71 | 282 | 268.44 | 75,700.08 |
| | 100.00% | 0 | 100.00% | 195 | 100.00% | 675 | 3,086 | $ 562.34 | $ 1,735,395.41 |
| | | | | | | | | | |
| **Douglas Fir** | | | | | | | | | |
| # 2 & Btr | | | | | 85.00% | 426 | 507 | $ 440.67 | $ 223,419.69 |
| # 3 | | | | | 10.00% | 50 | 59 | 332.67 | 19,627.53 |
| # 4 | | | | | 5.00% | 25 | 30 | 262.67 | 7,880.10 |
| | | | | | 100.00% | 501 | 596 | | $ 250,927.32 |
| | | | | | | | | | |
| **Englemann Spruce** | | | | | | | | | |
| 1 x 4 | | | | | | | | | |
| # 2 & Btr | | | | | | | 0 | $ - | $ - |
| # 3 | | | | | | | 0 | - | - |
| # 4 | | | | | | | 0 | - | - |
| 1 x 6 | | | | | | | | | |
| # 2 & Btr | | | | | | | 0 | - | - |
| # 3 | | | | | | | 0 | - | - |
| # 4 | | | | | | | 0 | - | - |
| | | | | | | | 0 | | $ - |
| | | | | | | | | | |
| *** Grade Breakdowns are as set forth in PX 131** | | | | | | | | **** From Exhibit A5e** | |

Tab A
A5b

**Exhibit A5c**

## Calculation of Weighted Average Product Mix & Sales Amount
## July 1996 - February 1997

| | Brookbank | | Hay | | Jersey Horse | | Kettle | |
|---|---|---|---|---|---|---|---|---|
| | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) |
| **Ponderosa Pine** | | | | | | | | |
| Moulding & Better | 3.70% | 19 | 6.50% | 204 | 6.50% | 87 | 3.70% | 74 |
| 5/4 # 1 Shop | 0.40% | 2 | 3.10% | 97 | 3.10% | 42 | 0.95% | 19 |
| 5/4 # 2 Shop | 6.10% | 31 | 10.90% | 342 | 10.90% | 146 | 5.96% | 119 |
| 5/4 # 3 Shop | 19.60% | 99 | 28.50% | 895 | 28.50% | 382 | 18.14% | 363 |
| Paragraph 99 Redress | 9.70% | 49 | 17.30% | 544 | 17.30% | 232 | 9.84% | 197 |
| 5/4 x RWL Radius Edge | 20.80% | 105 | 11.20% | 352 | 11.20% | 150 | 21.02% | 420 |
| # 2, # 3, # 4 & Better | 8.50% | 43 | 6.20% | 195 | 6.20% | 83 | 13.45% | 269 |
| # 3 Common Utility | 8.20% | 41 | 1.10% | 35 | 1.10% | 15 | 8.60% | 172 |
| # 4 Common Economy | 13.00% | 65 | 1.70% | 53 | 1.70% | 23 | 8.98% | 179 |
| # 5 Common | 0.70% | 3 | 0.00% | 0 | 0.00% | 0 | 0.50% | 10 |
| Rough | 2.80% | 14 | 1.90% | 60 | 1.90% | 25 | 3.34% | 67 |
| Timbers | 4.90% | 25 | 1.00% | 31 | 1.00% | 13 | 3.54% | 71 |
| Misc Shop Outs | 1.60% | 8 | 10.60% | 333 | 10.60% | 142 | 1.98% | 39 |
| | 100.00% | 504 | 100.00% | 3,141 | 100.00% | 1,340 | 100.00% | 1,999 |
| **Douglas Fir** | | | | | | | | |
| # 2 & Btr | | | 85.00% | 194 | | | | |
| # 3 | | | 10.00% | 23 | | | | |
| # 4 | | | 5.00% | 11 | | | | |
| | | | 100.00% | 228 | | | | |
| **Englemann Spruce** | | | | | | | | |
| 1 x 4 | | | | | | | | |
| # 2 & Btr | | | | | | | | |
| # 3 | | | | | | | | |
| # 4 | | | | | | | | |
| 1 x 6 | | | | | | | | |
| # 2 & Btr | | | | | | | | |
| # 3 | | | | | | | | |
| # 4 | | | | | | | | |

*** Grade Breakdowns are as set forth in PX 131**

**Exhibit A5c**

# Calculation of Weighted Average Product Mix & Sales Amount
## July 1996 - February 1997

| | Manaco | | Monument | | Mud | | O.D. Ridge | |
|---|---|---|---|---|---|---|---|---|
| | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) |
| **Ponderosa Pine** | | | | | | | | |
| Moulding & Better | 3.70% | 2 | 2.88% | 5 | 0.40% | 0 | 6.97% | 167 |
| 5/4 # 1 Shop | 0.95% | 0 | 0.74% | 1 | 0.60% | 0 | 0.98% | 24 |
| 5/4 # 2 Shop | 5.96% | 3 | 4.66% | 9 | 1.50% | 0 | 11.86% | 285 |
| 5/4 # 3 Shop | 18.14% | 8 | 16.27% | 29 | 6.90% | 0 | 28.70% | 689 |
| Paragraph 99 Redress | 9.84% | 4 | 16.01% | 29 | 14.60% | 0 | 16.26% | 390 |
| 5/4 x RWL Radius Edge | 21.02% | 9 | 26.70% | 48 | 21.70% | 0 | 4.19% | 101 |
| # 2, # 3, # 4 & Better | 13.45% | 6 | 6.20% | 11 | 2.70% | 0 | 5.38% | 129 |
| # 3 Common Utility | 8.60% | 4 | 6.83% | 12 | 15.60% | 0 | 4.72% | 113 |
| # 4 Common Economy | 8.98% | 4 | 10.50% | 19 | 14.80% | 0 | 6.30% | 151 |
| # 5 Common | 0.50% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Rough | 3.34% | 1 | 2.87% | 5 | 3.20% | 0 | 3.37% | 81 |
| Timbers | 3.54% | 2 | 0.00% | 0 | 0.00% | 0 | 6.32% | 152 |
| Misc Shop Outs | 1.98% | 1 | 6.34% | 12 | 18.00% | 0 | 4.95% | 119 |
| | 100.00% | 44 | 100.00% | 180 | 100.00% | 0 | 100.00% | 2,401 |
| **Douglas Fir** | | | | | | | | |
| # 2 & Btr | | | | | | | 85.00% | 468 |
| # 3 | | | | | | | 10.00% | 55 |
| # 4 | | | | | | | 5.00% | 28 |
| | | | | | | | 100.00% | 551 |
| **Englemann Spruce** | | | | | | | | |
| 1 x 4 | | | | | | | | |
| # 2 & Btr | | | | | | | 3.00% | 10 |
| # 3 | | | | | | | 19.50% | 64 |
| # 4 | | | | | | | 7.50% | 25 |
| 1 x 6 | | | | | | | | |
| # 2 & Btr | | | | | | | 10.50% | 35 |
| # 3 | | | | | | | 42.00% | 138 |
| # 4 | | | | | | | 17.50% | 58 |
| | | | | | | | 100.00% | 330 |

*** Grade Breakdowns are as set forth in PX 131**

**Exhibit A5c**

## Calculation of Weighted Average Product Mix & Sales Amount
## July 1996 - February 1997

| | Saginaw-Kennedy | | Salt | | U-Bar | | Total | Wtd Avg Sales Price | |
|---|---|---|---|---|---|---|---|---|---|
| | | Footage | | Footage | | Footage | Footage | per MBF (LT) | |
| | Grade | by Product | Grade | by Product | Grade | by Product | by Product | by Product | |
| | Breakdown* | in MBF (LT) | Breakdown* | in MBF (LT) | Breakdown* | in MBF (LT) | in MBF (LT) | during Period ** | Amount |
| **Ponderosa Pine** | | | | | | | | | |
| Moulding & Better | 3.70% | 0 | 3.70% | 96 | 6.50% | 105 | 759 | $ 1,535.63 | $ 1,165,543.17 |
| 5/4 # 1 Shop | 0.95% | 0 | 0.95% | 25 | 3.10% | 50 | 260 | 1,066.32 | 277,243.20 |
| 5/4 # 2 Shop | 5.96% | 0 | 5.96% | 154 | 10.90% | 176 | 1,265 | 996.75 | 1,260,888.75 |
| 5/4 # 3 Shop | 18.14% | 0 | 18.14% | 470 | 28.50% | 461 | 3,396 | 817.16 | 2,775,075.36 |
| Paragraph 99 Redress | 9.84% | 0 | 9.84% | 255 | 17.30% | 280 | 1,980 | 537.90 | 1,065,042.00 |
| 5/4 x RWL Radius Edge | 21.02% | 0 | 21.02% | 545 | 11.20% | 181 | 1,911 | 496.92 | 949,614.12 |
| # 2, # 3, # 4 & Better | 13.45% | 0 | 13.45% | 349 | 6.20% | 100 | 1,185 | 421.11 | 499,015.35 |
| # 3 Common Utility | 8.60% | 0 | 8.60% | 223 | 1.10% | 18 | 633 | 253.51 | 160,471.83 |
| # 4 Common Economy | 8.98% | 0 | 8.98% | 233 | 1.70% | 27 | 754 | 174.12 | 131,286.48 |
| # 5 Common | 0.50% | 0 | 0.50% | 13 | 0.00% | 0 | 26 | 140.00 | 3,640.00 |
| Rough | 3.34% | 0 | 3.34% | 87 | 1.90% | 31 | 371 | 214.43 | 79,553.53 |
| Timbers | 3.54% | 0 | 3.54% | 92 | 1.00% | 16 | 402 | 325.22 | 130,738.44 |
| Misc Shop Outs | 1.98% | 0 | 1.98% | 51 | 10.60% | 171 | 876 | 336.25 | 294,555.00 |
| | 100.00% | 0 | 100.00% | 2,593 | 100.00% | 1,616 | 13,818 | $ 636.32 | $ 8,792,667.23 |
| **Douglas Fir** | | | | | | | | | |
| # 2 & Btr | | | | | 85.00% | 1,020 | 1,682 | $ 512.13 | $ 861,402.66 |
| # 3 | | | | | 10.00% | 120 | 198 | 334.13 | 66,157.74 |
| # 4 | | | | | 5.00% | 60 | 99 | 264.13 | 26,148.87 |
| | | | | | 100.00% | 1,200 | 1,979 | $ 481.91 | $ 953,709.27 |
| **Englemann Spruce** | | | | | | | | | |
| 1 x 4 | | | | | | | | | |
| # 2 & Btr | | | | | | | 10 | $ 632.88 | $ 6,328.80 |
| # 3 | | | | | | | 64 | 369.88 | 23,672.32 |
| # 4 | | | | | | | 25 | 289.00 | 7,225.00 |
| 1 x 6 | | | | | | | | | |
| # 2 & Btr | | | | | | | 35 | 673.38 | 23,568.30 |
| # 3 | | | | | | | 138 | 413.38 | 57,046.44 |
| # 4 | | | | | | | 58 | 288.13 | 16,711.54 |
| | | | | | | | 330 | $ 407.73 | $ 134,552.40 |

* Grade Breakdowns are as set forth in PX 131

** From Exhibit A5f

**Exhibit A5d**

## Weighted Average Lumber Product Prices
## September 1995 - April 14, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Product Code 1 - Moulding & Better** | | | | | | | | | | | | | |
| 9/01/95 | Plateau Forest Products Inc. | 3030 | 1 | 1 | PP | 5/4 RW | Mldg | S2S 1 5/16 | 18,465 | $ 21,234.75 | $ - | $ 21,234.75 | $ 1,150.00 | $ 1,150.00 |
| 9/13/95 | Tewa Mldg Co. | 3058 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 8,785 | $ 11,859.75 | $ 375.00 | $ 11,484.75 | $ 1,350.00 | $ 1,307.31 |
| 9/22/95 | Tewa Mldg Co. | 3090 | 1 | 1 | PP | 5/4 RW | Mldg | S2S 1 5/16 | 9,251 | $ 12,488.85 | $ 220.98 | $ 12,267.87 | $ 1,350.00 | $ 1,326.11 |
| 10/05/95 | Tewa Mldg Co. | 3153 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 9,379 | $ 12,661.65 | $ 241.94 | $ 12,419.71 | $ 1,350.00 | $ 1,324.20 |
| 10/06/95 | Plateau Forest Products Inc. | 3156 | 1 | 1 | PP | 5/4 RW | Mldg | S2S 1 5/16 | 18,478 | $ 21,249.70 | $ - | $ 21,249.70 | $ 1,150.00 | $ 1,150.00 |
| 11/08/95 | Tewa Mldg Co. | 3244 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 15,594 | $ 19,102.65 | $ 375.00 | $ 18,727.65 | $ 1,225.00 | $ 1,200.95 |
| 12/11/95 | Plateau Forest Products Inc. | 1029 | 1 | 1 | PP | 5/4 RW | Mldg | S2S 1 5/16 | 18,220 | $ 18,675.50 | $ - | $ 18,675.50 | $ 1,025.00 | $ 1,025.00 |
| 12/15/95 | Tewa Mldg Co. | 1044 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 14,860 | $ 18,352.10 | $ 375.00 | $ 17,977.10 | $ 1,235.00 | $ 1,209.76 |
| 12/21/95 | Tewa Mldg Co. | 1066 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 14,860 | $ 18,500.00 | $ 375.00 | $ 18,125.00 | $ 1,244.95 | $ 1,219.72 |
| 12/29/95 | Tewa Mldg Co. | 1073 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 11,666 | $ 14,524.17 | $ 375.00 | $ 14,149.17 | $ 1,245.00 | $ 1,212.86 |
| 1/09/96 | Tewa Mldg Co. | 1104 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 15,617 | $ 19,677.42 | $ 375.00 | $ 19,302.42 | $ 1,260.00 | $ 1,235.99 |
| 1/15/96 | Plateau Forest Products Inc. | 1124 | 1 | 1 | PP | 5/4 RW | Mldg | S2S 1 5/16 | 18,869 | $ 22,171.08 | $ - | $ 22,171.08 | $ 1,175.00 | $ 1,175.00 |
| 1/17/96 | Tewa Mldg Co. | 1131 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 15,231 | $ 19,191.06 | $ 375.00 | $ 18,816.06 | $ 1,260.00 | $ 1,235.38 |
| 1/30/96 | Mt. Taylor Millwork | 1168 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 15,419 | $ 19,273.75 | $ - | $ 19,273.75 | $ 1,250.00 | $ 1,250.00 |
| 1/31/96 | Clifton Mldg | 1172 | 1 | 1 | PP | 5/4 RW | Mldg | S2S 1 5/16 | 7,694 | $ 8,463.40 | $ - | $ 8,463.40 | $ 1,100.00 | $ 1,100.00 |
| 2/06/96 | Mt. Taylor Millwork | 1188 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 15,625 | $ 18,750.00 | $ - | $ 18,750.00 | $ 1,200.00 | $ 1,200.00 |
| 2/14/96 | Plateau Forest Products Inc. | 1210 | 1 | 1 | PP | 5/4 RW | Mldg | S2S 1 5/16 | 17,082 | $ 20,242.17 | $ - | $ 20,242.17 | $ 1,185.00 | $ 1,185.00 |
| 2/22/96 | Plateau Forest Products Inc. | 1235 | 1 | 1 | PP | 5/4 RW | Mldg | S2S 1 5/16 | 18,457 | $ 20,302.70 | $ - | $ 20,302.70 | $ 1,100.00 | $ 1,100.00 |
| 2/28/96 | Mt. Taylor Millwork | 1250 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 15,223 | $ 16,745.30 | $ - | $ 16,745.30 | $ 1,100.00 | $ 1,100.00 |
| 3/12/96 | Mt. Taylor Millwork | 1288 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 15,724 | $ 18,082.60 | $ 350.00 | $ 17,732.60 | $ 1,150.00 | $ 1,127.74 |
| 3/22/96 | Plateau Forest Products Inc. | 1324 | 1 | 1 | PP | 5/4 RW | Mldg | S2S 1 5/16 | 17,690 | $ 17,690.00 | $ - | $ 17,690.00 | $ 1,000.00 | $ 1,000.00 |
| 3/22/96 | Mt. Taylor Millwork | 1326 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 15,093 | $ 17,734.28 | $ 350.00 | $ 17,384.28 | $ 1,175.00 | $ 1,151.81 |
| 3/22/96 | Rocky Mountain Forest Prod Inc. | 1327 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 14,741 | $ 16,804.74 | $ - | $ 16,804.74 | $ 1,140.00 | $ 1,140.00 |
| 4/01/96 | Mt. Taylor Millwork | 1350 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 15,146 | $ 18,023.74 | $ - | $ 18,023.74 | $ 1,190.00 | $ 1,190.00 |
| 4/02/96 | Rocky Mountain Forest Prod Inc. | 1351 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 15,594 | $ 19,180.62 | $ - | $ 19,180.62 | $ 1,230.00 | $ 1,230.00 |
| 4/09/96 | Tewa Mldg Co. | 1378 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 15,258 | $ 18,691.05 | $ 400.00 | $ 18,291.05 | $ 1,225.00 | $ 1,198.78 |
| | | | | | | | | | 388,021 | $ 459,673.03 | $ 4,187.92 | $ 455,485.11 | $ 1,184.66 | **$ 1,173.87** |
| | **Product Code 2 - 5/4 # 1 Shop** | | | | | | | | | | | | | |
| 9/01/95 | Mt. Bachelor Pine Sales | 3032 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 3,453 | $ 3,401.21 | $ - | $ 3,401.21 | $ 985.00 | $ 985.00 |
| 9/08/95 | Mt. Bachelor Pine Sales | 3041 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 1,185 | $ 1,167.23 | $ - | $ 1,167.23 | $ 985.00 | $ 985.00 |
| 9/15/95 | Mt. Bachelor Pine Sales | 3072 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 1,298 | $ 1,278.53 | $ - | $ 1,278.53 | $ 985.00 | $ 985.00 |
| 10/03/95 | Alexander Mldg | 3144 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 1,909 | $ 1,975.82 | $ 66.82 | $ 1,909.00 | $ 1,035.00 | $ 1,000.00 |
| 10/06/95 | Alexander Mldg | 3158 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 2,133 | $ 2,207.66 | $ 74.66 | $ 2,133.00 | $ 1,035.00 | $ 1,000.00 |
| 10/06/95 | Alexander Mldg | 3160 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 694 | $ 718.29 | $ 24.29 | $ 694.00 | $ 1,035.00 | $ 1,000.00 |
| 10/18/95 | Alexander Mldg | 3188 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 1,790 | $ 1,807.90 | $ 62.65 | $ 1,745.25 | $ 1,010.00 | $ 975.00 |
| 10/20/95 | Mt. Bachelor Pine Sales | 3192 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 664 | $ 647.40 | $ - | $ 647.40 | $ 975.00 | $ 975.00 |
| 11/03/95 | Alexander Mldg | 3232 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 1,521 | $ 1,490.58 | $ 53.24 | $ 1,437.34 | $ 980.00 | $ 945.00 |
| 11/10/95 | Mt. Bachelor Pine Sales | 3250 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 2,002 | $ 1,881.88 | $ - | $ 1,881.88 | $ 940.00 | $ 940.00 |
| 11/27/95 | Cooley Wholesale | 3290 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 1,384 | $ 1,280.20 | $ 21.05 | $ 1,259.15 | $ 925.00 | $ 909.79 |
| 12/15/95 | Mt. Bachelor Pine Sales | 1048 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 3,503 | $ 3,187.73 | $ - | $ 3,187.73 | $ 910.00 | $ 910.00 |
| 12/29/95 | Mt. Bachelor Pine Sales | 1078 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 4,446 | $ 4,001.40 | $ - | $ 4,001.40 | $ 900.00 | $ 900.00 |
| 1/12/96 | Mt. Bachelor Pine Sales | 1116 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 3,640 | $ 3,257.80 | $ - | $ 3,257.80 | $ 895.00 | $ 895.00 |
| 1/26/96 | Cooley Forest Prod. | 1160 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 1/4 | 2,228 | $ 2,038.62 | $ 37.72 | $ 2,000.90 | $ 915.00 | $ 898.07 |
| 1/26/96 | Cooley Forest Prod. | 1160 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 2,234 | $ 2,010.60 | $ 37.82 | $ 1,972.78 | $ 900.00 | $ 883.07 |
| 2/01/96 | Mt. Bachelor Pine Sales | 1177 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 3,620 | $ 3,221.80 | $ - | $ 3,221.80 | $ 890.00 | $ 890.00 |
| 2/09/96 | Mt. Bachelor Pine Sales | 1201 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 2,259 | $ 2,010.51 | $ - | $ 2,010.51 | $ 890.00 | $ 890.00 |
| 2/16/96 | Mt. Bachelor Pine Sales | 1220 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 2,359 | $ 2,099.51 | $ - | $ 2,099.51 | $ 890.00 | $ 890.00 |
| 2/23/96 | Mt. Bachelor Pine Sales | 1238 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 3,259 | $ 2,884.22 | $ - | $ 2,884.22 | $ 885.00 | $ 885.00 |
| 3/01/96 | Mt. Bachelor Pine Sales | 1260 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 3,240 | $ 2,883.60 | $ - | $ 2,883.60 | $ 890.00 | $ 890.00 |
| 3/11/96 | Mt. Bachelor Pine Sales | 1282 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 2,869 | $ 2,553.41 | $ - | $ 2,553.41 | $ 890.00 | $ 890.00 |
| 3/22/96 | Mt. Bachelor Pine Sales | 1325 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 3,314 | $ 2,949.46 | $ - | $ 2,949.46 | $ 890.00 | $ 890.00 |
| 3/29/96 | Mt. Bachelor Pine Sales | 1344 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 5,572 | $ 4,959.08 | $ - | $ 4,959.08 | $ 890.00 | $ 890.00 |

**Exhibit A5d**

## Weighted Average Lumber Product Prices
## September 1995 - April 14, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/08/96 | Mt. Bachelor Pine Sales | 1372 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 2,853 | $ 2,539.17 | $ - | $ 2,539.17 | $ 890.00 | $ 890.00 |
| | | | | | | | | | 63,429 | $ 58,453.61 | $ 378.25 | $ 58,075.36 | $ 921.56 | **$ 915.60** |
| | **Product Code 3 - 5/4 # 2 Shop** | | | | | | | | | | | | | |
| 9/01/95 | Mt. Bachelor Pine Sales | 3032 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 15,345 | $ 13,580.33 | $ - | $ 13,580.33 | $ 885.00 | $ 885.00 |
| 9/01/95 | Mt. Bachelor Pine Sales | 3033 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 12,808 | $ 11,335.08 | $ - | $ 11,335.08 | $ 885.00 | $ 885.00 |
| 9/08/95 | Mt. Bachelor Pine Sales | 3040 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 19,955 | $ 17,660.18 | $ - | $ 17,660.18 | $ 885.00 | $ 885.00 |
| 9/08/95 | Mt. Bachelor Pine Sales | 3041 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 624 | $ 552.24 | $ - | $ 552.24 | $ 885.00 | $ 885.00 |
| 9/14/95 | Mt. Bachelor Pine Sales | 3063 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 12,355 | $ 10,934.18 | $ - | $ 10,934.18 | $ 885.00 | $ 885.00 |
| 9/22/95 | Mt. Bachelor Pine Sales | 3092 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 8,746 | $ 7,740.21 | $ - | $ 7,740.21 | $ 885.00 | $ 885.00 |
| 9/25/95 | | 3099 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 1,162 | $ 1,127.14 | $ 40.67 | $ 1,086.47 | $ 970.00 | $ 935.00 |
| 9/25/95 | Mt. Bachelor Pine Sales | 3102 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 9,508 | $ 8,414.58 | $ - | $ 8,414.58 | $ 885.00 | $ 885.00 |
| 9/29/95 | Mt. Bachelor Pine Sales | 3123 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 12,275 | $ 10,863.38 | $ - | $ 10,863.38 | $ 885.00 | $ 885.00 |
| 10/03/95 | Alexander Mldg | 3144 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 14,512 | $ 13,496.16 | $ 507.92 | $ 12,988.24 | $ 930.00 | $ 895.00 |
| 10/06/95 | Alexander Mldg | 3157 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 3,647 | $ 3,391.71 | $ 127.65 | $ 3,264.06 | $ 930.00 | $ 895.00 |
| 10/06/95 | Alexander Mldg | 3158 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 17,604 | $ 16,371.72 | $ 616.14 | $ 15,755.58 | $ 930.00 | $ 895.00 |
| 10/06/95 | Alexander Mldg | 3160 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 1,689 | $ 1,570.77 | $ 59.12 | $ 1,511.65 | $ 930.00 | $ 895.00 |
| 10/20/95 | Mt. Bachelor Pine Sales | 3192 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 17,108 | $ 14,969.50 | $ - | $ 14,969.50 | $ 875.00 | $ 875.00 |
| 10/20/95 | Mt. Bachelor Pine Sales | 3193 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 4,773 | $ 4,176.38 | $ - | $ 4,176.38 | $ 875.00 | $ 875.00 |
| 10/27/95 | Alexander Mldg | 3211 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 13,576 | $ 12,082.64 | $ 475.16 | $ 11,607.48 | $ 890.00 | $ 855.00 |
| 11/03/95 | Alexander Mldg | 3232 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 5,840 | $ 5,110.00 | $ 204.40 | $ 4,905.60 | $ 875.00 | $ 840.00 |
| 11/10/95 | Mt. Bachelor Pine Sales | 3250 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 16,718 | $ 14,043.12 | $ - | $ 14,043.12 | $ 840.00 | $ 840.00 |
| 11/10/95 | Mt. Bachelor Pine Sales | 3251 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 5,625 | $ 4,725.00 | $ - | $ 4,725.00 | $ 840.00 | $ 840.00 |
| 11/22/95 | Mt. Bachelor Pine Sales | 3283 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 15,967 | $ 13,172.78 | $ - | $ 13,172.78 | $ 825.00 | $ 825.00 |
| 11/29/95 | Mt. Bachelor Pine Sales | 3300 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 7,920 | $ 6,534.00 | $ - | $ 6,534.00 | $ 825.00 | $ 825.00 |
| 12/04/95 | Mt. Bachelor Pine Sales | 1009 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 8,922 | $ 7,316.04 | $ - | $ 7,316.04 | $ 820.00 | $ 820.00 |
| 12/08/95 | Mt. Bachelor Pine Sales | 1024 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 7,578 | $ 6,176.07 | $ - | $ 6,176.07 | $ 815.00 | $ 815.00 |
| 12/15/95 | Mt. Bachelor Pine Sales | 1048 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 16,394 | $ 13,279.14 | $ - | $ 13,279.14 | $ 810.00 | $ 810.00 |
| 12/29/95 | Mt. Bachelor Pine Sales | 1078 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 15,095 | $ 12,076.00 | $ - | $ 12,076.00 | $ 800.00 | $ 800.00 |
| 12/30/95 | Mt. Bachelor Pine Sales | 1079 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 19,736 | $ 15,788.80 | $ - | $ 15,788.80 | $ 800.00 | $ 800.00 |
| 12/30/95 | Mt. Bachelor Pine Sales | 1080 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 10,857 | $ 8,685.60 | $ - | $ 8,685.60 | $ 800.00 | $ 800.00 |
| 1/08/96 | Mt. Bachelor Pine Sales | 1091 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 15,416 | $ 12,178.64 | $ - | $ 12,178.64 | $ 790.00 | $ 790.00 |
| 1/10/96 | Mt. Bachelor Pine Sales | 1105 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 16,408 | $ 12,962.32 | $ - | $ 12,962.32 | $ 790.00 | $ 790.00 |
| 1/12/96 | Mt. Bachelor Pine Sales | 1116 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 15,619 | $ 12,339.01 | $ - | $ 12,339.01 | $ 790.00 | $ 790.00 |
| 1/19/96 | Mt. Bachelor Pine Sales | 1138 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 5,231 | $ 4,132.49 | $ - | $ 4,132.49 | $ 790.00 | $ 790.00 |
| 1/19/96 | Mt. Bachelor Pine Sales | 1139 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 19,099 | $ 15,088.21 | $ - | $ 15,088.21 | $ 790.00 | $ 790.00 |
| 1/26/96 | Mt. Bachelor Pine Sales | 1159 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 13,035 | $ 10,232.48 | $ - | $ 10,232.48 | $ 785.00 | $ 785.00 |
| 1/31/96 | Mt. Bachelor Pine Sales | 1169 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 13,196 | $ 10,358.86 | $ - | $ 10,358.86 | $ 785.00 | $ 785.00 |
| 2/01/96 | Mt. Bachelor Pine Sales | 1177 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 10,150 | $ 7,967.75 | $ - | $ 7,967.75 | $ 785.00 | $ 785.00 |
| 2/02/96 | Mt. Bachelor Pine Sales | 1179 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 6,947 | $ 5,453.40 | $ - | $ 5,453.40 | $ 785.00 | $ 785.00 |
| 2/09/96 | Mt. Bachelor Pine Sales | 1201 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 17,092 | $ 13,417.22 | $ - | $ 13,417.22 | $ 785.00 | $ 785.00 |
| 2/14/96 | Mt. Bachelor Pine Sales | 1213 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 11,762 | $ 9,233.17 | $ - | $ 9,233.17 | $ 785.00 | $ 785.00 |
| 2/16/96 | Mt. Bachelor Pine Sales | 1220 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 12,026 | $ 9,440.41 | $ - | $ 9,440.41 | $ 785.00 | $ 785.00 |
| 2/22/96 | Mt. Bachelor Pine Sales | 1234 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 17,758 | $ 13,940.03 | $ - | $ 13,940.03 | $ 785.00 | $ 785.00 |
| 2/23/96 | Mt. Bachelor Pine Sales | 1238 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 9,072 | $ 7,076.16 | $ - | $ 7,076.16 | $ 780.00 | $ 780.00 |
| 2/29/96 | Mt. Bachelor Pine Sales | 1253 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 19,364 | $ 15,200.74 | $ - | $ 15,200.74 | $ 785.00 | $ 785.00 |
| 3/01/96 | Mt. Bachelor Pine Sales | 1260 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 6,957 | $ 5,461.25 | $ - | $ 5,461.25 | $ 785.00 | $ 785.00 |
| 3/08/96 | Mt. Bachelor Pine Sales | 1277 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 19,049 | $ 14,953.47 | $ - | $ 14,953.47 | $ 785.00 | $ 785.00 |
| 3/11/96 | Mt. Bachelor Pine Sales | 1282 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 7,869 | $ 6,177.17 | $ - | $ 6,177.17 | $ 785.00 | $ 785.00 |
| 3/15/96 | Maywood Inc. | 1295 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 13,206 | $ 10,762.89 | $ 462.21 | $ 10,300.68 | $ 815.00 | $ 780.00 |
| 3/22/96 | Mt. Bachelor Pine Sales | 1316 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 19,063 | $ 14,964.46 | $ - | $ 14,964.46 | $ 785.00 | $ 785.00 |
| 3/22/96 | Maywood Inc. | 1323 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 11,295 | $ 9,205.43 | $ 395.32 | $ 8,810.11 | $ 815.00 | $ 780.00 |
| 3/22/96 | Mt. Bachelor Pine Sales | 1325 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 8,624 | $ 6,769.84 | $ - | $ 6,769.84 | $ 785.00 | $ 785.00 |
| 3/29/96 | Maywood Inc. | 1342 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 10,942 | $ 8,917.73 | $ 80.07 | $ 8,837.66 | $ 815.00 | $ 807.68 |

**Exhibit A5d**

## Weighted Average Lumber Product Prices
## September 1995 - April 14, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/29/96 | Mt. Bachelor Pine Sales | 1343 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 10,630 | $ 8,344.55 | $ - | $ 8,344.55 | $ 785.00 | $ 785.00 |
| 3/29/96 | Mt. Bachelor Pine Sales | 1344 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 14,150 | $ 11,107.75 | $ - | $ 11,107.75 | $ 785.00 | $ 785.00 |
| 4/02/96 | Maywood Inc. | 1356 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 9,433 | $ 7,687.90 | $ 330.16 | $ 7,357.74 | $ 815.00 | $ 780.00 |
| 4/08/96 | Maywood Inc. | 1371 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 9,314 | $ 7,637.48 | $ 326.00 | $ 7,311.48 | $ 820.00 | $ 785.00 |
| 4/08/96 | Mt. Bachelor Pine Sales | 1372 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 15,931 | $ 12,505.84 | $ - | $ 12,505.84 | $ 785.00 | $ 785.00 |
| | | | | | | | | | 654,977 | $ 538,689.40 | $ 3,624.82 | $ 535,064.58 | $ 822.46 | **$ 816.92** |
| | **Product Code 4 - 5/4 # 3 Shop** | | | | | | | | | | | | | |
| 9/01/95 | Alexander Mldg | 3029 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 5,454 | $ 3,463.29 | $ 190.89 | $ 3,272.40 | $ 635.00 | $ 600.00 |
| 9/01/95 | Mt. Bachelor Pine Sales | 3032 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 625 | $ 375.00 | $ - | $ 375.00 | $ 600.00 | $ 600.00 |
| 9/01/95 | Mt. Bachelor Pine Sales | 3033 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 6,591 | $ 3,954.60 | $ - | $ 3,954.60 | $ 600.00 | $ 600.00 |
| 9/08/95 | Mt. Bachelor Pine Sales | 3041 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 17,429 | $ 10,457.40 | $ - | $ 10,457.40 | $ 600.00 | $ 600.00 |
| 9/08/95 | Mt. Bachelor Pine Sales | 3043 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,581 | $ 11,748.60 | $ - | $ 11,748.60 | $ 600.00 | $ 600.00 |
| 9/08/95 | Mt. Bachelor Pine Sales | 3044 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 20,446 | $ 12,267.60 | $ - | $ 12,267.60 | $ 600.00 | $ 600.00 |
| 9/14/95 | Mt. Bachelor Pine Sales | 3063 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 6,765 | $ 4,059.00 | $ - | $ 4,059.00 | $ 600.00 | $ 600.00 |
| 9/15/95 | Mt. Bachelor Pine Sales | 3069 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,920 | $ 11,952.00 | $ - | $ 11,952.00 | $ 600.00 | $ 600.00 |
| 9/15/95 | Mt. Bachelor Pine Sales | 3070 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,444 | $ 11,666.40 | $ - | $ 11,666.40 | $ 600.00 | $ 600.00 |
| 9/15/95 | Mt. Bachelor Pine Sales | 3072 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,258 | $ 10,954.80 | $ - | $ 10,954.80 | $ 600.00 | $ 600.00 |
| 9/22/95 | Mt. Bachelor Pine Sales | 3092 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 11,075 | $ 6,645.00 | $ - | $ 6,645.00 | $ 600.00 | $ 600.00 |
| 9/22/95 | Mt. Bachelor Pine Sales | 3094 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,430 | $ 11,658.00 | $ - | $ 11,658.00 | $ 600.00 | $ 600.00 |
| 9/22/95 | Mt. Bachelor Pine Sales | 3096 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,479 | $ 11,687.40 | $ - | $ 11,687.40 | $ 600.00 | $ 600.00 |
| 9/25/95 | | 3099 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 9,376 | $ 6,094.40 | $ 328.16 | $ 5,766.24 | $ 650.00 | $ 615.00 |
| 9/25/95 | Mt. Bachelor Pine Sales | 3102 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 9,537 | $ 5,722.20 | $ - | $ 5,722.20 | $ 600.00 | $ 600.00 |
| 9/29/95 | Mt. Bachelor Pine Sales | 3123 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 7,400 | $ 4,440.00 | $ - | $ 4,440.00 | $ 600.00 | $ 600.00 |
| 10/02/95 | Mt. Bachelor Pine Sales | 3129 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,096 | $ 11,457.60 | $ - | $ 11,457.60 | $ 600.00 | $ 600.00 |
| 10/02/95 | Alexander Mldg | 3136 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,973 | $ 12,682.86 | $ 699.06 | $ 11,983.80 | $ 635.00 | $ 600.00 |
| 10/03/95 | Alexander Mldg | 3144 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 3,637 | $ 2,309.50 | $ 127.29 | $ 2,182.21 | $ 635.00 | $ 600.00 |
| 10/04/95 | Alexander Mldg | 3148 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,598 | $ 11,809.73 | $ 650.93 | $ 11,158.80 | $ 635.00 | $ 600.00 |
| 10/06/95 | Alexander Mldg | 3157 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 14,829 | $ 9,416.42 | $ 519.01 | $ 8,897.41 | $ 635.00 | $ 600.00 |
| 10/06/95 | Alexander Mldg | 3159 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,507 | $ 12,386.95 | $ 682.75 | $ 11,704.20 | $ 635.00 | $ 600.00 |
| 10/06/95 | Alexander Mldg | 3161 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 16,639 | $ 10,565.77 | $ 582.36 | $ 9,983.41 | $ 635.00 | $ 600.00 |
| 10/09/95 | Alexander Mldg | 3165 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 21,814 | $ 13,633.75 | $ 763.49 | $ 12,870.26 | $ 625.00 | $ 590.00 |
| 10/17/95 | Alexander Mldg | 3181 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,434 | $ 11,521.25 | $ 645.19 | $ 10,876.06 | $ 625.00 | $ 590.00 |
| 10/18/95 | Mt. Bachelor Pine Sales | 3187 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,022 | $ 11,032.76 | $ - | $ 11,032.76 | $ 580.00 | $ 580.00 |
| 10/18/95 | Alexander Mldg | 3188 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 16,636 | $ 10,397.50 | $ 582.26 | $ 9,815.24 | $ 625.00 | $ 590.00 |
| 10/20/95 | Mt. Bachelor Pine Sales | 3192 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 2,123 | $ 1,231.34 | $ - | $ 1,231.34 | $ 580.00 | $ 580.00 |
| 10/20/95 | Mt. Bachelor Pine Sales | 3193 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 14,270 | $ 8,276.60 | $ - | $ 8,276.60 | $ 580.00 | $ 580.00 |
| 10/20/95 | Mt. Bachelor Pine Sales | 3194 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,216 | $ 11,145.28 | $ - | $ 11,145.28 | $ 580.00 | $ 580.00 |
| 10/25/95 | Alexander Mldg | 3204 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 3,698 | $ 2,237.29 | $ 129.43 | $ 2,107.86 | $ 605.00 | $ 570.00 |
| 10/27/95 | Alexander Mldg | 3211 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 6,081 | $ 3,679.00 | $ 212.83 | $ 3,466.17 | $ 605.00 | $ 570.00 |
| 10/27/95 | Mt. Bachelor Pine Sales | 3213 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,829 | $ 11,302.53 | $ - | $ 11,302.53 | $ 570.00 | $ 570.00 |
| 10/25/95 | Mt. Bachelor Pine Sales | 3216 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,093 | $ 10,883.01 | $ - | $ 10,883.01 | $ 570.00 | $ 570.00 |
| 10/30/95 | Alexander Mldg | 3219 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,505 | $ 11,195.52 | $ 647.68 | $ 10,547.84 | $ 605.00 | $ 570.00 |
| 10/31/95 | Alexander Mldg | 3224 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 17,477 | $ 10,573.59 | $ 611.70 | $ 9,961.89 | $ 605.00 | $ 570.00 |
| 11/01/95 | Alexander Mldg | 3225 | 5 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,213 | $ 11,018.87 | $ 637.46 | $ 10,381.41 | $ 605.00 | $ 570.00 |
| 11/03/95 | Alexander Mldg | 3232 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 9,444 | $ 5,619.18 | $ 330.54 | $ 5,288.64 | $ 595.00 | $ 560.00 |
| 11/08/95 | Jeld Wen Inc. | 3242 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,502 | $ 10,324.12 | $ 120.00 | $ 10,204.12 | $ 558.00 | $ 551.51 |
| 11/10/95 | Alexander Mldg | 3247 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,841 | $ 11,021.99 | $ 659.44 | $ 10,362.55 | $ 585.00 | $ 550.00 |
| 11/10/95 | Mt. Bachelor Pine Sales | 3251 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 12,074 | $ 6,761.44 | $ - | $ 6,761.44 | $ 560.00 | $ 560.00 |
| 11/13/95 | Alexander Mldg | 3257 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 3,329 | $ 1,947.47 | $ 116.52 | $ 1,830.95 | $ 585.00 | $ 550.00 |
| 11/14/95 | Alexander Mldg | 3263 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 17,425 | $ 10,019.38 | $ 609.88 | $ 9,409.50 | $ 575.00 | $ 540.00 |
| 11/16/95 | Jeld Wen Inc. | 3271 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 17,870 | $ 9,792.76 | $ 120.00 | $ 9,672.76 | $ 548.00 | $ 541.28 |
| 11/17/95 | Jeld Wen Inc. | 3277 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 17,881 | $ 9,798.79 | $ 120.00 | $ 9,678.79 | $ 548.00 | $ 541.29 |
| 11/22/95 | Mt. Bachelor Pine Sales | 3282 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 4,586 | $ 2,522.30 | $ - | $ 2,522.30 | $ 550.00 | $ 550.00 |

**Exhibit A5d**

## Weighted Average Lumber Product Prices
## September 1995 - April 14, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/24/95 | Mt. Bachelor Pine Sales | 3285 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,237 | $ 10,580.35 | $ - | $ 10,580.35 | $ 550.00 | $ 550.00 |
| 11/29/95 | Mt. Bachelor Pine Sales | 3301 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 11,224 | $ 6,173.20 | $ - | $ 6,173.20 | $ 550.00 | $ 550.00 |
| 11/29/95 | Mt. Bachelor Pine Sales | 3302 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,079 | $ 10,493.45 | $ - | $ 10,493.45 | $ 550.00 | $ 550.00 |
| 12/01/95 | Alexander Mldg | 1005 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,589 | $ 11,165.73 | $ 685.62 | $ 10,480.11 | $ 570.00 | $ 535.00 |
| 12/04/95 | Mt. Bachelor Pine Sales | 1009 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 10,622 | $ 5,842.10 | $ - | $ 5,842.10 | $ 550.00 | $ 550.00 |
| 12/05/95 | Alexander Mldg | 1013 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,794 | $ 10,712.58 | $ 657.79 | $ 10,054.79 | $ 570.00 | $ 535.00 |
| 12/08/95 | Alexander Mldg | 1023 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 14,198 | $ 7,950.88 | $ 496.93 | $ 7,453.95 | $ 560.00 | $ 525.00 |
| 12/08/95 | Mt. Bachelor Pine Sales | 1024 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 11,752 | $ 6,463.60 | $ - | $ 6,463.60 | $ 550.00 | $ 550.00 |
| 12/15/95 | Mt. Bachelor Pine Sales | 1042 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,443 | $ 10,143.65 | $ - | $ 10,143.65 | $ 550.00 | $ 550.00 |
| 12/15/95 | Alexander Mldg | 1045 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,190 | $ 10,368.30 | $ 636.65 | $ 9,731.65 | $ 570.00 | $ 535.00 |
| 12/15/95 | Alexander Mldg | 1047 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,761 | $ 10,693.77 | $ 656.64 | $ 10,037.13 | $ 570.00 | $ 535.00 |
| 12/19/95 | Alexander Mldg | 1053 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 14,071 | $ 8,020.47 | $ 492.48 | $ 7,527.99 | $ 570.00 | $ 535.00 |
| 12/20/95 | Alexander Mldg | 1057 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 10,673 | $ 6,083.61 | $ 373.56 | $ 5,710.05 | $ 570.00 | $ 535.00 |
| 12/21/95 | Smith Mldg Co. | 1061 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 13,943 | $ 7,459.50 | $ - | $ 7,459.50 | $ 535.00 | $ 535.00 |
| 12/21/95 | Smith Mldg Co. | 1062 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 1,691 | $ 904.69 | $ - | $ 904.69 | $ 535.00 | $ 535.00 |
| 12/27/95 | Smith Mldg Co. | 1069 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,185 | $ 10,359.90 | $ - | $ 10,359.90 | $ 540.00 | $ 540.00 |
| 12/29/95 | Alexander Mldg | 1075 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,050 | $ 10,469.00 | $ 631.75 | $ 9,837.25 | $ 580.00 | $ 545.00 |
| 12/29/95 | Mt. Bachelor Pine Sales | 1076 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,418 | $ 10,776.99 | $ - | $ 10,776.99 | $ 555.00 | $ 555.00 |
| 12/29/95 | Alexander Mldg | 1077 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,752 | $ 10,876.16 | $ 656.32 | $ 10,219.84 | $ 580.00 | $ 545.00 |
| 12/30/95 | Mt. Bachelor Pine Sales | 1080 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 8,407 | $ 4,665.89 | $ - | $ 4,665.89 | $ 555.00 | $ 555.00 |
| 1/03/96 | Smith Mldg Co. | 1084 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,858 | $ 10,822.61 | $ - | $ 10,822.61 | $ 545.00 | $ 545.00 |
| 1/08/96 | Mt. Bachelor Pine Sales | 1091 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 3,853 | $ 2,157.68 | $ - | $ 2,157.68 | $ 560.00 | $ 560.00 |
| 1/09/96 | Mt. Bachelor Pine Sales | 1095 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,506 | $ 10,363.36 | $ - | $ 10,363.36 | $ 560.00 | $ 560.00 |
| 1/09/96 | Alexander Mldg | 1103 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,627 | $ 11,481.80 | $ 686.95 | $ 10,794.85 | $ 585.00 | $ 550.00 |
| 1/10/96 | Mt. Bachelor Pine Sales | 1105 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 2,621 | $ 1,467.76 | $ - | $ 1,467.76 | $ 560.00 | $ 560.00 |
| 1/10/96 | Alexander Mldg | 1107 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,727 | $ 11,540.30 | $ 690.45 | $ 10,849.85 | $ 585.00 | $ 550.00 |
| 1/11/96 | Smith Mldg Co. | 1112 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,402 | $ 10,121.10 | $ - | $ 10,121.10 | $ 550.00 | $ 550.00 |
| 1/11/96 | Alexander Mldg | 1114 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 17,079 | $ 9,991.22 | $ 597.77 | $ 9,393.45 | $ 585.00 | $ 550.00 |
| 1/12/96 | Alexander Mldg | 1119 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 8,111 | $ 4,623.27 | $ 283.88 | $ 4,339.39 | $ 570.00 | $ 535.00 |
| 1/12/96 | Mt. Bachelor Pine Sales | 1121 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,501 | $ 11,018.06 | $ - | $ 11,018.06 | $ 565.00 | $ 565.00 |
| 1/16/96 | Smith Mldg Co. | 1130 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 20,483 | $ 11,368.07 | $ - | $ 11,368.07 | $ 555.00 | $ 555.00 |
| 1/19/96 | Alexander Mldg | 1137 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,971 | $ 11,098.04 | $ 663.99 | $ 10,434.05 | $ 585.00 | $ 550.00 |
| 1/19/96 | Mt. Bachelor Pine Sales | 1138 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 13,979 | $ 7,898.14 | $ - | $ 7,898.14 | $ 565.00 | $ 565.00 |
| 1/22/96 | Smith Mldg Co. | 1141 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 16,832 | $ 9,425.92 | $ - | $ 9,425.92 | $ 560.00 | $ 560.00 |
| 1/25/96 | Smith Mldg Co. | 1152 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,749 | $ 10,499.44 | $ - | $ 10,499.44 | $ 560.00 | $ 560.00 |
| 1/25/96 | Jeld Wen Inc. | 1153 | 4 | 4 | PP | 5/4 x 4 | # 3 Shop | S2S 1 5/16 | 14,717 | $ 8,359.26 | $ 90.02 | $ 8,269.24 | $ 568.00 | $ 561.88 |
| 1/26/96 | Mt. Bachelor Pine Sales | 1159 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 6,356 | $ 3,654.70 | $ - | $ 3,654.70 | $ 575.00 | $ 575.00 |
| 1/31/96 | Mt. Bachelor Pine Sales | 1169 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 5,863 | $ 3,371.23 | $ - | $ 3,371.23 | $ 575.00 | $ 575.00 |
| 1/31/96 | Jeld Wen Inc. | 1170 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 4,895 | $ 2,804.84 | $ 30.43 | $ 2,774.41 | $ 573.00 | $ 566.78 |
| 1/31/96 | Jeld Wen Inc. | 1171 | 4 | 4 | PP | 5/4 x 4 | # 3 Shop | S2S 1 5/16 | 2,597 | $ 1,488.08 | $ 16.19 | $ 1,471.89 | $ 573.00 | $ 566.77 |
| 1/31/96 | Jeld Wen Inc. | 1171 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 16,650 | $ 9,540.45 | $ 103.81 | $ 9,436.64 | $ 573.00 | $ 566.77 |
| 2/01/96 | Smith Mldg Co. | 1173 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 17,697 | $ 9,998.81 | $ - | $ 9,998.81 | $ 565.00 | $ 565.00 |
| 2/01/96 | Smith Mldg Co. | 1175 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 17,040 | $ 9,627.60 | $ - | $ 9,627.60 | $ 565.00 | $ 565.00 |
| 2/01/96 | Mt. Bachelor Pine Sales | 1177 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 5,605 | $ 3,222.88 | $ - | $ 3,222.88 | $ 575.00 | $ 575.00 |
| 2/02/96 | Mt. Bachelor Pine Sales | 1179 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 12,337 | $ 7,093.78 | $ - | $ 7,093.78 | $ 575.00 | $ 575.00 |
| 2/02/96 | Mt. Bachelor Pine Sales | 1180 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,142 | $ 11,006.65 | $ - | $ 11,006.65 | $ 575.00 | $ 575.00 |
| 2/07/96 | Jeld Wen Inc. | 1192 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,875 | $ 10,909.75 | $ 120.00 | $ 10,789.75 | $ 578.00 | $ 571.64 |
| 2/09/96 | Mt. Bachelor Pine Sales | 1200 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,380 | $ 11,240.40 | $ - | $ 11,240.40 | $ 580.00 | $ 580.00 |
| 2/12/96 | Jeld Wen Inc. | 1203 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,059 | $ 10,528.40 | $ 120.00 | $ 10,408.40 | $ 583.00 | $ 576.36 |
| 2/13/96 | Jeld Wen Inc. | 1204 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,933 | $ 11,037.94 | $ 120.00 | $ 10,917.94 | $ 583.00 | $ 576.66 |
| 2/13/96 | Smith Mldg Co. | 1206 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 14,055 | $ 8,081.63 | $ - | $ 8,081.63 | $ 575.00 | $ 575.00 |
| 2/14/96 | Mt. Bachelor Pine Sales | 1213 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 7,041 | $ 4,083.78 | $ - | $ 4,083.78 | $ 580.00 | $ 580.00 |
| 2/16/96 | Alexander Mldg | 1219 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,048 | $ 11,099.52 | $ 631.68 | $ 10,467.84 | $ 615.00 | $ 580.00 |

**Exhibit A5d**

## Weighted Average Lumber Product Prices
## September 1995 - April 14, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/16/96 | Mt. Bachelor Pine Sales | 1220 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 4,609 | $ 2,673.22 | $ - | $ 2,673.22 | $ 580.00 | $ 580.00 |
| 2/19/96 | Jeld Wen Inc. | 1222 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 14,331 | $ 8,426.63 | $ 94.72 | $ 8,331.91 | $ 588.00 | $ 581.39 |
| 2/20/96 | Jeld Wen Inc. | 1224 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 1,994 | $ 1,172.47 | $ 12.81 | $ 1,159.66 | $ 588.00 | $ 581.57 |
| 2/21/96 | Smith Mldg Co. | 1228 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,955 | $ 10,993.90 | $ - | $ 10,993.90 | $ 580.00 | $ 580.00 |
| 2/22/96 | Jeld Wen Inc. | 1232 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,172 | $ 11,273.14 | $ 120.00 | $ 11,153.14 | $ 588.00 | $ 581.74 |
| 2/22/96 | Mt. Bachelor Pine Sales | 1234 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 1,363 | $ 790.54 | $ - | $ 790.54 | $ 580.00 | $ 580.00 |
| 2/23/96 | Jeld Wen Inc. | 1236 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 14,021 | $ 8,244.35 | $ 85.93 | $ 8,158.42 | $ 588.00 | $ 581.87 |
| 2/23/96 | Mt. Bachelor Pine Sales | 1238 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 6,878 | $ 3,989.82 | $ - | $ 3,989.82 | $ 580.08 | $ 580.08 |
| 2/26/96 | Smith Mldg Co. | 1239 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 17,671 | $ 10,249.18 | $ - | $ 10,249.18 | $ 580.00 | $ 580.00 |
| 2/27/96 | Mt. Bachelor Pine Sales | 1245 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,481 | $ 10,811.39 | $ - | $ 10,811.39 | $ 585.00 | $ 585.00 |
| 2/28/96 | Mt. Bachelor Pine Sales | 1246 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 17,482 | $ 10,226.97 | $ - | $ 10,226.97 | $ 585.00 | $ 585.00 |
| 3/01/96 | Mt. Bachelor Pine Sales | 1259 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,191 | $ 11,226.74 | $ - | $ 11,226.74 | $ 585.00 | $ 585.00 |
| 3/01/96 | Mt. Bachelor Pine Sales | 1260 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 8,444 | $ 4,939.74 | $ - | $ 4,939.74 | $ 585.00 | $ 585.00 |
| 3/01/96 | Mt. Bachelor Pine Sales | 1261 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,343 | $ 10,730.66 | $ - | $ 10,730.66 | $ 585.00 | $ 585.00 |
| 3/01/96 | Mt. Bachelor Pine Sales | 1264 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 15,039 | $ 8,797.82 | $ - | $ 8,797.82 | $ 585.00 | $ 585.00 |
| 3/05/96 | Mt. Bachelor Pine Sales | 1270 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,641 | $ 10,904.91 | $ - | $ 10,904.91 | $ 585.00 | $ 585.00 |
| 3/08/96 | Mt. Bachelor Pine Sales | 1278 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,239 | $ 11,254.82 | $ - | $ 11,254.82 | $ 585.00 | $ 585.00 |
| 3/11/96 | Mt. Bachelor Pine Sales | 1282 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 8,644 | $ 5,056.74 | $ - | $ 5,056.74 | $ 585.00 | $ 585.00 |
| 3/13/96 | Smith Mldg Co. | 1289 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,711 | $ 10,852.38 | $ - | $ 10,852.38 | $ 580.00 | $ 580.00 |
| 3/13/96 | Mt. Bachelor Pine Sales | 1290 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 17,979 | $ 10,517.72 | $ 132.50 | $ 10,385.22 | $ 585.00 | $ 577.63 |
| 3/14/96 | Mt. Bachelor Pine Sales | 1292 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,472 | $ 10,806.12 | $ - | $ 10,806.12 | $ 585.00 | $ 585.00 |
| 3/15/96 | Maywood Inc. | 1295 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 5,124 | $ 3,151.26 | $ 179.34 | $ 2,971.92 | $ 615.00 | $ 580.00 |
| 3/15/96 | Mt. Bachelor Pine Sales | 1301 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,035 | $ 11,135.48 | $ - | $ 11,135.48 | $ 585.00 | $ 585.00 |
| 3/18/96 | Smith Mldg Co. | 1302 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,346 | $ 10,640.68 | $ - | $ 10,640.68 | $ 580.00 | $ 580.00 |
| 3/19/96 | Mt. Bachelor Pine Sales | 1307 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,287 | $ 11,282.90 | $ - | $ 11,282.90 | $ 585.00 | $ 585.00 |
| 3/20/96 | Jeld Wen Inc. | 1312 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,114 | $ 11,239.03 | $ 120.00 | $ 11,119.03 | $ 588.00 | $ 581.72 |
| 3/20/96 | Smith Mldg Co. | 1314 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,158 | $ 11,111.64 | $ 120.00 | $ 10,991.64 | $ 580.00 | $ 573.74 |
| 3/22/96 | Mt. Bachelor Pine Sales | 1317 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,204 | $ 11,234.34 | $ - | $ 11,234.34 | $ 585.00 | $ 585.00 |
| 3/22/96 | Maywood Inc. | 1323 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 7,903 | $ 4,860.35 | $ 276.61 | $ 4,583.74 | $ 615.00 | $ 580.00 |
| 3/22/96 | Mt. Bachelor Pine Sales | 1325 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 7,062 | $ 4,131.27 | $ - | $ 4,131.27 | $ 585.00 | $ 585.00 |
| 3/26/96 | Jeld Wen Inc. | 1332 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,136 | $ 11,251.97 | $ 120.00 | $ 11,131.97 | $ 588.00 | $ 581.73 |
| 3/26/96 | Jeld Wen Inc. | 1333 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 17,721 | $ 10,419.95 | $ 120.00 | $ 10,299.95 | $ 588.00 | $ 581.23 |
| 3/28/96 | Smith Mldg Co. | 1340 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,618 | $ 11,378.44 | $ - | $ 11,378.44 | $ 580.00 | $ 580.00 |
| 3/29/96 | Maywood Inc. | 1342 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 7,794 | $ 4,793.31 | $ 57.03 | $ 4,736.28 | $ 615.00 | $ 607.68 |
| 3/29/96 | Mt. Bachelor Pine Sales | 1343 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 8,162 | $ 4,815.58 | $ - | $ 4,815.58 | $ 590.00 | $ 590.00 |
| 3/29/96 | Mt. Bachelor Pine Sales | 1347 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,721 | $ 11,635.39 | $ - | $ 11,635.39 | $ 590.00 | $ 590.00 |
| 4/01/96 | Mt. Bachelor Pine Sales | 1349 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,925 | $ 11,355.00 | $ - | $ 11,355.00 | $ 600.00 | $ 600.00 |
| 4/02/96 | Maywood Inc. | 1356 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 9,125 | $ 5,611.88 | $ 319.37 | $ 5,292.51 | $ 615.00 | $ 580.00 |
| 4/04/96 | Mt. Bachelor Pine Sales | 1361 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,148 | $ 11,488.80 | $ - | $ 11,488.80 | $ 600.00 | $ 600.00 |
| 4/04/96 | Mt. Bachelor Pine Sales | 1364 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,146 | $ 11,487.60 | $ - | $ 11,487.60 | $ 600.00 | $ 600.00 |
| 4/08/96 | Maywood Inc. | 1371 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 8,818 | $ 5,599.43 | $ 308.62 | $ 5,290.81 | $ 635.00 | $ 600.00 |
| 4/12/96 | Mt. Bachelor Pine Sales | 1386 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,143 | $ 11,485.80 | $ - | $ 11,485.80 | $ 600.00 | $ 600.00 |
| | | | | | | | | | 2,053,470 | $ 1,198,989.89 | $ 21,596.71 | $ 1,177,393.18 | $ 583.88 | **$ 573.37** |
| | **Product Code 5 - Par 99, Redress** | | | | | | | | | | | | | |
| 9/01/95 | Plateau Forest Products Inc. | 3026 | 6 | 5 | PP | 5/4 RW | Redress | | 17,890 | $ 7,513.80 | $ - | $ 7,513.80 | $ 420.00 | $ 420.00 |
| 9/01/95 | Plateau Forest Products Inc. | 3027 | 6 | 5 | PP | 5/4 RW | Redress | | 18,590 | $ 7,807.80 | $ - | $ 7,807.80 | $ 420.00 | $ 420.00 |
| 9/01/95 | Alexander Mldg | 3029 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 12,372 | $ 5,010.66 | $ 433.02 | $ 4,577.64 | $ 405.00 | $ 370.00 |
| 9/07/95 | Smith Mldg Co. | 3036 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,376 | $ 7,074.76 | $ 120.00 | $ 6,954.76 | $ 385.00 | $ 378.47 |
| 9/07/95 | Plateau Forest Products Inc. | 3037 | 6 | 5 | PP | 5/4 RW | Redress | | 17,670 | $ 7,421.40 | $ - | $ 7,421.40 | $ 420.00 | $ 420.00 |
| 9/11/95 | Smith Mldg Co. | 3045 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,817 | $ 7,244.55 | $ 120.00 | $ 7,124.55 | $ 385.00 | $ 378.62 |
| 9/12/95 | Jeld Wen Inc. | 3049 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,759 | $ 7,184.70 | $ 120.00 | $ 7,064.70 | $ 383.00 | $ 376.60 |
| 9/12/95 | Jeld Wen Inc. | 3050 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 1,833 | $ 702.04 | $ 14.19 | $ 687.85 | $ 383.00 | $ 375.26 |
| 9/12/95 | Smith Mldg Co. | 3051 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 15,371 | $ 5,917.84 | $ 99.97 | $ 5,817.87 | $ 385.00 | $ 378.50 |

**Exhibit A5d**

## Weighted Average Lumber Product Prices
## September 1995 - April 14, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/13/95 | Jeld Wen Inc. | 3053 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,044 | $ 6,910.85 | $ 120.00 | $ 6,790.85 | $ 383.00 | $ 376.35 |
| 9/14/95 | Plateau Forest Products Inc. | 3060 | 6 | 5 | PP | 5/4 RW | Redress | | 18,935 | $ 7,952.70 | $ - | $ 7,952.70 | $ 420.00 | $ 420.00 |
| 9/19/95 | Plateau Forest Products Inc. | 3078 | 6 | 5 | PP | 5/4 RW | Redress | S2S 1 5/16 | 10,269 | $ 4,312.98 | $ - | $ 4,312.98 | $ 420.00 | $ 420.00 |
| 9/22/95 | Jeld Wen Inc. | 3091 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,600 | $ 7,506.80 | $ 120.00 | $ 7,386.80 | $ 383.00 | $ 376.88 |
| 9/22/95 | Smith Mldg Co. | 3097 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,686 | $ 7,250.19 | $ 120.00 | $ 7,130.19 | $ 388.00 | $ 381.58 |
| 9/25/95 | Smith Mldg Co. | 3098 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,269 | $ 7,088.37 | $ 120.00 | $ 6,968.37 | $ 388.00 | $ 381.43 |
| 9/25/95 | | 3099 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 11,189 | $ 4,755.33 | $ 391.62 | $ 4,363.71 | $ 425.00 | $ 390.00 |
| 9/28/95 | Jeld Wen Inc. | 3117 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | (10,473) | $ (4,011.16) | $ - | $ (4,011.16) | $ 383.00 | $ 383.00 |
| 9/29/95 | | 3121 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,725 | $ 7,583.63 | $ 655.38 | $ 6,928.25 | $ 405.00 | $ 370.00 |
| 9/29/95 | | 3126 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,383 | $ 7,445.12 | $ 643.41 | $ 6,801.71 | $ 405.00 | $ 370.00 |
| 10/02/95 | Alexander Mldg | 3131 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 6,052 | $ 2,481.32 | $ 211.82 | $ 2,269.50 | $ 410.00 | $ 375.00 |
| 10/03/95 | Jeld Wen Inc. | 3138 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,604 | $ 7,125.33 | $ 120.00 | $ 7,005.33 | $ 383.00 | $ 376.55 |
| 10/04/95 | Jeld Wen Inc. | 3147 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,488 | $ 7,080.90 | $ 120.00 | $ 6,960.90 | $ 383.00 | $ 376.51 |
| 10/05/95 | Plateau Forest Products Inc. | 3154 | 6 | 5 | PP | 5/4 RW | Redress | S2S 1 5/16 | 18,741 | $ 7,871.22 | $ - | $ 7,871.22 | $ 420.00 | $ 420.00 |
| 10/10/95 | Smith Mldg Co. | 3166 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,252 | $ 7,219.50 | $ - | $ 7,219.50 | $ 375.00 | $ 375.00 |
| 10/10/95 | Smith Mldg Co. | 3167 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,431 | $ 6,911.63 | $ - | $ 6,911.63 | $ 375.00 | $ 375.00 |
| 10/11/95 | Jeld Wen Inc. | 3170 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,914 | $ 6,861.06 | $ 120.00 | $ 6,741.06 | $ 383.00 | $ 376.30 |
| 10/16/95 | Alexander Mldg | 3180 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,774 | $ 7,287.34 | $ 622.09 | $ 6,665.25 | $ 410.00 | $ 375.00 |
| 10/23/95 | Alexander Mldg | 3197 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,831 | $ 7,720.71 | $ 659.09 | $ 7,061.62 | $ 410.00 | $ 375.00 |
| 10/25/95 | Jeld Wen Inc. | 3199 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,697 | $ 7,160.95 | $ 120.00 | $ 7,040.95 | $ 383.00 | $ 376.58 |
| 10/25/95 | Jeld Wen Inc. | 3200 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,339 | $ 7,406.84 | $ 120.00 | $ 7,286.84 | $ 383.00 | $ 376.80 |
| 10/25/95 | Smith Mldg Co. | 3203 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,206 | $ 7,009.31 | $ 120.00 | $ 6,889.31 | $ 385.00 | $ 378.41 |
| 10/30/95 | Jeld Wen Inc. | 3210 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,523 | $ 7,477.31 | $ 120.00 | $ 7,357.31 | $ 383.00 | $ 376.85 |
| 10/27/95 | Plateau Forest Products Inc. | 3215 | 6 | 5 | PP | 5/4 RW | Redress | S2S 1 5/16 | 18,912 | $ 7,753.92 | $ - | $ 7,753.92 | $ 410.00 | $ 410.00 |
| 10/31/95 | Smith Mldg Co. | 3227 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,848 | $ 6,693.00 | $ - | $ 6,693.00 | $ 375.00 | $ 375.00 |
| 11/02/95 | Jeld Wen Inc. | 3229 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 10,770 | $ 4,124.91 | $ 75.85 | $ 4,049.06 | $ 383.00 | $ 375.96 |
| 11/03/95 | | 3235 | 5 | 5 | PP | 5/4 RW | Redress | | (2,119) | $ (868.79) | $ - | $ (868.79) | $ 410.00 | $ 410.00 |
| 11/09/95 | Smith Mldg Co. | 3245 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,219 | $ 6,832.13 | $ - | $ 6,832.13 | $ 375.00 | $ 375.00 |
| 11/10/95 | Alexander Mldg | 3255 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,815 | $ 7,304.15 | $ - | $ 7,304.15 | $ 410.00 | $ 410.00 |
| 11/13/95 | Alexander Mldg | 3257 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 15,387 | $ 6,154.80 | $ 538.54 | $ 5,616.26 | $ 400.00 | $ 365.00 |
| 11/13/95 | Plateau Forest Products Inc. | 3261 | 5 | 5 | PP | 5/4 RW | Redress | S2S 1 5/16 | 18,387 | $ 7,538.67 | $ - | $ 7,538.67 | $ 410.00 | $ 410.00 |
| 11/17/95 | Alexander Mldg | 3275 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,093 | $ 7,008.13 | $ 598.26 | $ 6,409.87 | $ 410.00 | $ 375.00 |
| 11/17/95 | Alexander Mldg | 3276 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,602 | $ 7,216.82 | $ 616.07 | $ 6,600.75 | $ 410.00 | $ 375.00 |
| 11/27/95 | Smith Mldg Co. | 3286 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,897 | $ 7,461.38 | $ - | $ 7,461.38 | $ 375.00 | $ 375.00 |
| 11/28/95 | Smith Mldg Co. | 3292 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,743 | $ 6,653.63 | $ - | $ 6,653.63 | $ 375.00 | $ 375.00 |
| 11/29/95 | Jeld Wen Inc. | 3298 | 5 | 5 | PP | 5/4 x 4 | Par 99 | S2S 1 5/16 | 13,457 | $ 5,154.03 | $ 91.65 | $ 5,062.38 | $ 383.00 | $ 376.19 |
| 11/30/95 | Plateau Forest Products Inc. | 3304 | 5 | 5 | PP | 5/4 RW | Redress | S2S 1 5/16 | 18,664 | $ 7,652.24 | $ - | $ 7,652.24 | $ 410.00 | $ 410.00 |
| 12/01/95 | Alexander Mldg | 3306 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,696 | $ 7,665.36 | $ 654.36 | $ 7,011.00 | $ 410.00 | $ 375.00 |
| 12/01/95 | Alexander Mldg | 1001 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,262 | $ 7,897.42 | $ 674.17 | $ 7,223.25 | $ 410.00 | $ 375.00 |
| 12/01/95 | Alexander Mldg | 1006 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,258 | $ 7,485.78 | $ 639.03 | $ 6,846.75 | $ 410.00 | $ 375.00 |
| 12/05/95 | Jeld Wen Inc. | 1011 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,702 | $ 6,779.87 | $ 120.00 | $ 6,659.87 | $ 383.00 | $ 376.22 |
| 12/06/95 | Alexander Mldg | 1015 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,299 | $ 7,502.59 | $ 640.47 | $ 6,862.12 | $ 410.00 | $ 375.00 |
| 12/07/95 | Jeld Wen Inc. | 1019 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,281 | $ 7,001.62 | $ 120.00 | $ 6,881.62 | $ 383.00 | $ 376.44 |
| 12/08/95 | Alexander Mldg | 1023 | 5 | 5 | PP | 5/4 x 4 | Par 99 | S2S 1 5/16 | 4,036 | $ 1,695.12 | $ 141.26 | $ 1,553.86 | $ 420.00 | $ 385.00 |
| 12/11/95 | Jeld Wen Inc. | 1027 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,815 | $ 7,394.30 | $ 120.00 | $ 7,274.30 | $ 393.00 | $ 386.62 |
| 12/11/95 | Smith Mldg Co. | 1028 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,593 | $ 7,543.31 | $ - | $ 7,543.31 | $ 385.00 | $ 385.00 |
| 12/13/95 | Jeld Wen Inc. | 1036 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 9,319 | $ 3,662.37 | $ 61.65 | $ 3,600.72 | $ 393.00 | $ 386.38 |
| 12/18/95 | Plateau Forest Products Inc. | 1051 | 5 | 5 | PP | 5/4 RW | Redress | | 18,251 | $ 7,482.91 | $ - | $ 7,482.91 | $ 410.00 | $ 410.00 |
| 12/19/95 | Alexander Mldg | 1053 | 5 | 5 | PP | 5/4 x 4 | Par 99 | S2S 1 5/16 | 4,105 | $ 1,724.10 | $ 143.68 | $ 1,580.42 | $ 420.00 | $ 385.00 |
| 12/20/95 | Clifton Mldg | 1055 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,201 | $ 7,488.39 | $ - | $ 7,488.39 | $ 390.00 | $ 390.00 |
| 12/20/95 | Clifton Mldg | 1056 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,602 | $ 6,864.78 | $ - | $ 6,864.78 | $ 390.00 | $ 390.00 |
| 12/20/95 | Alexander Mldg | 1057 | 5 | 5 | PP | 5/4 x 4 | Par 99 | S2S 1 5/16 | 11,276 | $ 4,792.30 | $ 394.66 | $ 4,397.64 | $ 425.00 | $ 390.00 |
| 12/20/95 | Moreland Co. USA | 1059 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,330 | $ 7,332.00 | $ - | $ 7,332.00 | $ 400.00 | $ 400.00 |

**Exhibit A5d**

## Weighted Average Lumber Product Prices
## September 1995 - April 14, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/95 | Smith Mldg Co. | 1061 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 4,412 | $ 1,698.62 | $ - | $ 1,698.62 | $ 385.00 | $ 385.00 |
| 12/21/95 | Smith Mldg Co. | 1062 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 15,951 | $ 6,220.89 | $ - | $ 6,220.89 | $ 390.00 | $ 390.00 |
| 12/27/95 | Smith Mldg Co. | 1068 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,229 | $ 7,595.46 | $ - | $ 7,595.46 | $ 395.00 | $ 395.00 |
| 1/03/96 | Clifton Mldg | 1082 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,842 | $ 6,958.38 | $ - | $ 6,958.38 | $ 390.00 | $ 390.00 |
| 1/03/96 | Clifton Mldg | 1083 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,846 | $ 6,959.94 | $ - | $ 6,959.94 | $ 390.00 | $ 390.00 |
| 1/03/96 | Jeld Wen Inc. | 1085 | 5 | 5 | PP | 5/4 x 4 | Par 99 | S2S 1 5/16 | 9,661 | $ 3,941.69 | $ 69.86 | $ 3,871.83 | $ 408.00 | $ 400.77 |
| 1/03/96 | Clifton Mldg | 1088 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,583 | $ 7,340.29 | $ - | $ 7,340.29 | $ 395.00 | $ 395.00 |
| 1/03/96 | Clifton Mldg | 1089 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,091 | $ 7,145.95 | $ - | $ 7,145.95 | $ 395.00 | $ 395.00 |
| 1/09/96 | Alexander Mldg | 1102 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,326 | $ 8,503.44 | $ 676.41 | $ 7,827.03 | $ 440.00 | $ 405.00 |
| 1/10/96 | Jeld Wen Inc. | 1106 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,834 | $ 7,778.44 | $ 120.00 | $ 7,658.44 | $ 413.00 | $ 406.63 |
| 1/10/96 | Plateau Forest Products Inc. | 1110 | 5 | 5 | PP | 5/4 RW | Redress | | 17,646 | $ 7,234.86 | $ - | $ 7,234.86 | $ 410.00 | $ 410.00 |
| 1/11/96 | Clifton Mldg | 1111 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,626 | $ 7,543.53 | $ - | $ 7,543.53 | $ 405.00 | $ 405.00 |
| 1/10/96 | Jeld Wen Inc. | 1113 | 5 | 5 | PP | 5/4 x 4 | Par 99 | S2S 1 5/16 | 8,128 | $ 3,356.86 | $ 53.70 | $ 3,303.16 | $ 413.00 | $ 406.39 |
| 1/12/96 | Clifton Mldg | 1118 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,362 | $ 7,436.61 | $ - | $ 7,436.61 | $ 405.00 | $ 405.00 |
| 1/12/96 | Alexander Mldg | 1119 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 10,103 | $ 4,293.78 | $ 353.61 | $ 3,940.17 | $ 425.00 | $ 390.00 |
| 1/16/96 | Clifton Mldg | 1125 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,507 | $ 7,090.34 | $ - | $ 7,090.34 | $ 405.00 | $ 405.00 |
| 1/16/96 | Jeld Wen Inc. | 1127 | 5 | 5 | PP | 5/4 x 4 | Par 99 | S2S 1 5/16 | 17,742 | $ 7,416.16 | $ 120.00 | $ 7,296.16 | $ 418.00 | $ 411.24 |
| 1/16/96 | Jeld Wen Inc. | 1128 | 5 | 5 | PP | 5/4 x 4 | Par 99 | S2S 1 5/16 | 1,764 | $ 737.35 | $ 11.00 | $ 726.35 | $ 418.00 | $ 411.76 |
| 1/18/96 | Jeld Wen Inc. | 1132 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,477 | $ 7,723.39 | $ 120.00 | $ 7,603.39 | $ 418.00 | $ 411.51 |
| 1/18/96 | Jeld Wen Inc. | 1133 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 16,028 | $ 6,699.70 | $ 120.00 | $ 6,579.70 | $ 418.00 | $ 410.51 |
| 1/22/96 | Mt. Bachelor Pine Sales | 1144 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,269 | $ 7,900.29 | $ - | $ 7,900.29 | $ 410.00 | $ 410.00 |
| 1/24/96 | Jeld Wen Inc. | 1150 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,954 | $ 8,017.54 | $ 120.00 | $ 7,897.54 | $ 423.00 | $ 416.67 |
| 1/25/96 | Jeld Wen Inc. | 1153 | 5 | 5 | PP | 5/4 x 4 | Par 99 | S2S 1 5/16 | 4,901 | $ 2,073.12 | $ 29.98 | $ 2,043.14 | $ 423.00 | $ 416.88 |
| 1/31/96 | Jeld Wen Inc. | 1170 | 5 | 5 | PP | 5/4 x 4 | Par 99 | S2S 1 5/16 | 14,407 | $ 6,166.20 | $ 89.57 | $ 6,076.63 | $ 428.00 | $ 421.78 |
| 2/01/96 | Jeld Wen Inc. | 1174 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,331 | $ 7,417.67 | $ 120.00 | $ 7,297.67 | $ 428.00 | $ 421.08 |
| 2/01/96 | Jeld Wen Inc. | 1176 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,576 | $ 7,950.53 | $ 120.00 | $ 7,830.53 | $ 428.00 | $ 421.54 |
| 2/06/96 | Jeld Wen Inc. | 1185 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,010 | $ 8,136.28 | $ 120.00 | $ 8,016.28 | $ 428.00 | $ 421.69 |
| 2/06/96 | Jeld Wen Inc. | 1186 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,096 | $ 8,173.09 | $ 120.00 | $ 8,053.09 | $ 428.00 | $ 421.72 |
| 2/07/96 | Smith Mldg Co. | 1190 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,118 | $ 8,029.56 | $ - | $ 8,029.56 | $ 420.00 | $ 420.00 |
| 2/09/96 | Mt. Bachelor Pine Sales | 1199 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,162 | $ 8,143.85 | $ - | $ 8,143.85 | $ 425.00 | $ 425.00 |
| 2/13/96 | Jeld Wen Inc. | 1205 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,685 | $ 7,569.18 | $ 120.00 | $ 7,449.18 | $ 428.00 | $ 421.21 |
| 2/13/96 | Smith Mldg Co. | 1206 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 4,813 | $ 2,021.46 | $ - | $ 2,021.46 | $ 420.00 | $ 420.00 |
| 2/13/96 | Jeld Wen Inc. | 1207 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,844 | $ 8,065.23 | $ 120.00 | $ 7,945.23 | $ 428.00 | $ 421.63 |
| 2/16/96 | Moreland Co. USA | 1218 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,633 | $ 7,141.37 | $ - | $ 7,141.37 | $ 405.00 | $ 405.00 |
| 2/19/96 | Jeld Wen Inc. | 1222 | 5 | 5 | PP | 5/4 x 4 | Par 99 | S2S 1 5/16 | 3,825 | $ 1,637.10 | $ 25.28 | $ 1,611.82 | $ 428.00 | $ 421.39 |
| 2/19/96 | Mt. Bachelor Pine Sales | 1223 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,244 | $ 7,844.92 | $ - | $ 7,844.92 | $ 430.00 | $ 430.00 |
| 2/20/96 | Jeld Wen Inc. | 1224 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 16,678 | $ 7,138.18 | $ 107.19 | $ 7,030.99 | $ 428.00 | $ 421.57 |
| 2/22/96 | Jeld Wen Inc. | 1233 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,076 | $ 7,736.53 | $ 120.00 | $ 7,616.53 | $ 428.00 | $ 421.36 |
| 2/23/96 | Jeld Wen Inc. | 1236 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 5,560 | $ 2,379.68 | $ 34.07 | $ 2,345.61 | $ 428.00 | $ 421.87 |
| 2/26/96 | Jeld Wen Inc. | 1241 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,486 | $ 7,658.87 | $ 120.00 | $ 7,538.87 | $ 438.00 | $ 431.14 |
| 3/01/96 | Mt. Bachelor Pine Sales | 1264 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 3,294 | $ 1,416.42 | $ - | $ 1,416.42 | $ 430.00 | $ 430.00 |
| 3/06/96 | Mt. Bachelor Pine Sales | 1271 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,455 | $ 7,751.10 | $ - | $ 7,751.10 | $ 420.00 | $ 420.00 |
| 3/08/96 | Mt. Bachelor Pine Sales | 1275 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,681 | $ 7,846.02 | $ - | $ 7,846.02 | $ 420.00 | $ 420.00 |
| 3/08/96 | Mt. Bachelor Pine Sales | 1276 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,815 | $ 7,482.30 | $ - | $ 7,482.30 | $ 420.00 | $ 420.00 |
| 3/15/96 | Mt. Bachelor Pine Sales | 1300 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,236 | $ 8,271.48 | $ - | $ 8,271.48 | $ 430.00 | $ 430.00 |
| 3/19/96 | Jeld Wen Inc. | 1309 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,482 | $ 7,910.30 | $ 120.00 | $ 7,790.30 | $ 428.00 | $ 421.51 |
| 3/19/96 | Jeld Wen Inc. | 1310 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,591 | $ 7,956.95 | $ 120.00 | $ 7,836.95 | $ 428.00 | $ 421.55 |
| 3/22/96 | Smith Mldg Co. | 1318 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,845 | $ 7,914.90 | $ - | $ 7,914.90 | $ 420.00 | $ 420.00 |
| 3/22/96 | Smith Mldg Co. | 1319 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,168 | $ 8,146.40 | $ - | $ 8,146.40 | $ 425.00 | $ 425.00 |
| 3/25/96 | Jeld Wen Inc. | 1328 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,592 | $ 8,050.34 | $ 120.00 | $ 7,930.34 | $ 433.00 | $ 426.55 |
| 3/25/96 | Jeld Wen Inc. | 1329 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,468 | $ 7,996.64 | $ 120.00 | $ 7,876.64 | $ 433.00 | $ 426.50 |
| 4/03/96 | Snowflake Lbr & Mldg | 1357 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,251 | $ 7,847.93 | $ - | $ 7,847.93 | $ 430.00 | $ 430.00 |
| 4/04/96 | Snowflake Lbr & Mldg | 1358 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,734 | $ 8,055.62 | $ - | $ 8,055.62 | $ 430.00 | $ 430.00 |

**Exhibit A5d**

## Weighted Average Lumber Product Prices
## September 1995 - April 14, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/05/96 | Mt. Bachelor Pine Sales | 1365 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,436 | $ 8,454.66 | $ - | $ 8,454.66 | $ 435.00 | $ 435.00 |
| 4/10/96 | Snowflake Lbr & Mldg | 1380 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,628 | $ 8,103.18 | $ - | $ 8,103.18 | $ 435.00 | $ 435.00 |
| 4/11/96 | Smith Mldg Co. | 1382 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,568 | $ 7,891.40 | $ - | $ 7,891.40 | $ 425.00 | $ 425.00 |
| 4/11/96 | Snowflake Lbr & Mldg | 1383 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,864 | $ 8,205.84 | $ - | $ 8,205.84 | $ 435.00 | $ 435.00 |
| 4/11/96 | Plateau Forest Products Inc. | 1384 | 5 | 5 | PP | 5/4 RW | Redress | | 17,369 | $ 7,121.29 | $ - | $ 7,121.29 | $ 410.00 | $ 410.00 |
| 4/11/96 | Smith Mldg Co. | 1385 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,158 | $ 8,142.15 | $ - | $ 8,142.15 | $ 425.00 | $ 425.00 |
| | | | | | | | | | 1,933,319 | $ 788,718.27 | $ 14,530.91 | $ 774,187.36 | $ 407.96 | **$ 400.44** |
| | **Product Code 6 - 5/4 RW Radius Edge** | | | | | | | | | | | | | |
| 9/06/95 | Smith Mldg Co. | 3034 | 6 | 6 | PP | 5/4 x 6 | # 3 Com | S2S 1 5/16 | 786 | $ 289.25 | $ 5.41 | $ 283.84 | $ 368.00 | $ 361.12 |
| 9/06/95 | Smith Mldg Co. | 3034 | 6 | 6 | PP | 5/4 x 8 | # 3 Com | S2S 1 5/16 | 5,229 | $ 1,924.27 | $ 35.98 | $ 1,888.29 | $ 368.00 | $ 361.12 |
| 9/06/95 | Smith Mldg Co. | 3034 | 6 | 6 | PP | 5/4 x 10 | # 3 Com | S2S 1 5/16 | 11,424 | $ 4,204.03 | $ 78.61 | $ 4,125.42 | $ 368.00 | $ 361.12 |
| 9/12/95 | Jeld Wen Inc. | 3050 | 6 | 6 | PP | 5/4 RW | # 3 Com | S2S 1 5/16 | 13,673 | $ 4,963.30 | $ 105.81 | $ 4,857.49 | $ 363.00 | $ 355.26 |
| 9/12/95 | Smith Mldg Co. | 3051 | 6 | 6 | PP | 5/4 RW | # 3 Com | S2S 1 5/16 | 3,080 | $ 1,133.44 | $ 20.03 | $ 1,113.41 | $ 368.00 | $ 361.50 |
| 9/14/95 | Jeld Wen Inc. | 3059 | 6 | 6 | PP | 5/4 RW | Rip | S2S 1 5/16 | 3,609 | $ 1,310.08 | $ 22.20 | $ 1,287.88 | $ 363.00 | $ 356.85 |
| 9/14/95 | Cheshire Sales Co. | 3064 | 6 | 6 | PP | 5/4 x 8 | # 3 Com | S2S 1 5/16 | 19,879 | $ 7,812.45 | $ - | $ 7,812.45 | $ 393.00 | $ 393.00 |
| 9/18/95 | Smith Mldg Co. | 3074 | 6 | 6 | PP | 5/4 x 8 | # 3 Com | S4S 1 5/16 | 23,051 | $ 8,482.77 | $ 120.00 | $ 8,362.77 | $ 368.00 | $ 362.79 |
| 9/19/95 | Jeld Wen Inc. | 3076 | 6 | 6 | PP | 5/4 x 8 | # 3 Com | S4S 1 5/16 | 21,401 | $ 7,768.56 | $ 120.00 | $ 7,648.56 | $ 363.00 | $ 357.39 |
| 9/20/95 | Smith Mldg Co. | 3083 | 6 | 6 | PP | 5/4 x 6 | # 3 Com | S4S 1 5/16 | 20,280 | $ 7,463.04 | $ 120.00 | $ 7,343.04 | $ 368.00 | $ 362.08 |
| 9/22/95 | Jeld Wen Inc. | 3089 | 6 | 6 | PP | 5/4 x 6 | # 3 Com | S2S 1 5/16 | 10,909 | $ 3,959.97 | $ 60.14 | $ 3,899.83 | $ 363.00 | $ 357.49 |
| 9/25/95 | Jeld Wen Inc. | 3100 | 6 | 6 | PP | 5/4 x 6 | # 3 Com | S2S 1 5/16 | 14,394 | $ 5,225.02 | $ 82.95 | $ 5,142.07 | $ 363.00 | $ 357.24 |
| 9/25/95 | Jeld Wen Inc. | 3100 | 6 | 6 | PP | 5/4 x 8 | # 3 Com | S2S 1 5/16 | 6,430 | $ 2,334.09 | $ 37.05 | $ 2,297.04 | $ 363.00 | $ 357.24 |
| 9/26/95 | Jeld Wen Inc. | 3103 | 6 | 6 | PP | 5/4 x 6 | # 3 Com | S4S 1 5/16 | 21,985 | $ 7,980.56 | $ 120.00 | $ 7,860.56 | $ 363.00 | $ 357.54 |
| 9/26/95 | Jeld Wen Inc. | 3104 | 6 | 6 | PP | 5/4 x 6 | # 3 Com | S4S 1 5/16 | 5,586 | $ 2,027.72 | $ 35.71 | $ 1,992.01 | $ 363.00 | $ 356.61 |
| 9/27/95 | Jeld Wen Inc. | 3107 | 6 | 6 | PP | 5/4 x 6 | # 3 Com | S4S 1 5/16 | 22,490 | $ 8,163.87 | $ 120.00 | $ 8,043.87 | $ 363.00 | $ 357.66 |
| 9/27/95 | Jeld Wen Inc. | 3108 | 6 | 6 | PP | 5/4 x 8 | # 3 Com | S4S 1 5/16 | 21,635 | $ 7,853.51 | $ - | $ 7,853.51 | $ 363.00 | $ 363.00 |
| 9/28/95 | Jeld Wen Inc. | 3117 | 6 | 6 | PP | | # 3 Com | | (19,128) | $ (6,943.46) | $ - | $ (6,943.46) | $ 363.00 | $ 363.00 |
| 10/05/95 | Cheshire Sales Co. | 3152 | 7 | 6 | PP | 2 x 10 | # 2 & Btr | S4S | 2,933 | $ 1,006.02 | $ - | $ 1,006.02 | $ 343.00 | $ 343.00 |
| 10/05/95 | Cheshire Sales Co. | 3152 | 7 | 6 | PP | 2 x 12 | # 2 & Btr | S4S | 23,740 | $ 8,261.52 | $ - | $ 8,261.52 | $ 348.00 | $ 348.00 |
| 11/02/95 | Cheshire Sales Co. | 3230 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | S4S | 21,840 | $ 8,736.00 | $ - | $ 8,736.00 | $ 400.00 | $ 400.00 |
| 11/02/95 | Cheshire Sales Co. | 3231 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | S4S | 21,840 | $ 8,736.00 | $ - | $ 8,736.00 | $ 400.00 | $ 400.00 |
| 11/10/95 | Mauk Midwest Forest Prod | 3249 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,880 | $ 9,152.00 | $ - | $ 9,152.00 | $ 400.00 | $ 400.00 |
| 11/10/95 | Mauk Midwest Forest Prod | 3254 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 23,248 | $ 9,299.20 | $ - | $ 9,299.20 | $ 400.00 | $ 400.00 |
| 11/13/95 | Mauk Midwest Forest Prod | 3256 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,360 | $ 8,944.00 | $ - | $ 8,944.00 | $ 400.00 | $ 400.00 |
| 11/13/95 | Mauk Midwest Forest Prod | 3258 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,360 | $ 8,944.00 | $ - | $ 8,944.00 | $ 400.00 | $ 400.00 |
| 11/13/95 | Cheshire Sales Co. | 3265 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,240 | $ 9,340.80 | $ - | $ 9,340.80 | $ 420.00 | $ 420.00 |
| 11/13/95 | Mauk Midwest Forest Prod | 3266 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,967 | $ 9,186.80 | $ - | $ 9,186.80 | $ 400.00 | $ 400.00 |
| 11/16/95 | Mauk Midwest Forest Prod | 3269 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,751 | $ 8,700.40 | $ - | $ 8,700.40 | $ 400.00 | $ 400.00 |
| 11/16/95 | Smith Mldg Co. | 3272 | 7 | 6 | PP | 5/4 x 6 | # 2 & Btr | S2S | 1,593 | $ 796.50 | $ - | $ 796.50 | $ 500.00 | $ 500.00 |
| 11/21/95 | Cheshire Sales Co. | 3280 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,938 | $ 9,213.96 | $ - | $ 9,213.96 | $ 420.00 | $ 420.00 |
| 11/22/95 | Mauk Midwest Forest Prod | 3281 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 23,027 | $ 9,210.80 | $ - | $ 9,210.80 | $ 400.00 | $ 400.00 |
| 11/24/95 | Mauk Midwest Forest Prod | 3284 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 23,450 | $ 9,380.00 | $ - | $ 9,380.00 | $ 400.00 | $ 400.00 |
| 12/01/95 | Mauk Midwest Forest Prod | 1002 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 20,368 | $ 8,147.20 | $ - | $ 8,147.20 | $ 400.00 | $ 400.00 |
| 12/01/95 | Mauk Midwest Forest Prod | 1004 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,568 | $ 8,627.20 | $ - | $ 8,627.20 | $ 400.00 | $ 400.00 |
| 12/08/95 | Cheshire Sales Co. | 1020 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,900 | $ 9,198.00 | $ - | $ 9,198.00 | $ 420.00 | $ 420.00 |
| 12/08/95 | Mauk Midwest Forest Prod | 1022 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,860 | $ 9,144.00 | $ - | $ 9,144.00 | $ 400.00 | $ 400.00 |
| 12/11/95 | Mauk Midwest Forest Prod | 1030 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,311 | $ 8,924.40 | $ - | $ 8,924.40 | $ 400.00 | $ 400.00 |
| 12/12/95 | Cheshire Sales Co. | 1031 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 24,413 | $ 10,253.46 | $ - | $ 10,253.46 | $ 420.00 | $ 420.00 |
| 12/12/95 | Mauk Midwest Forest Prod | 1032 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,595 | $ 9,038.00 | $ - | $ 9,038.00 | $ 400.00 | $ 400.00 |
| 12/12/95 | Mauk Midwest Forest Prod | 1033 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 23,051 | $ 9,220.40 | $ - | $ 9,220.40 | $ 400.00 | $ 400.00 |
| 12/21/95 | Cheshire Sales Co. | 1063 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,620 | $ 9,500.40 | $ - | $ 9,500.40 | $ 420.00 | $ 420.00 |
| 12/21/95 | Mauk Midwest Forest Prod | 1065 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,253 | $ 8,901.20 | $ - | $ 8,901.20 | $ 400.00 | $ 400.00 |
| 12/28/95 | Mauk Midwest Forest Prod | 1070 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,700 | $ 9,080.00 | $ - | $ 9,080.00 | $ 400.00 | $ 400.00 |
| 12/28/95 | Mauk Midwest Forest Prod | 1071 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,790 | $ 8,716.00 | $ - | $ 8,716.00 | $ 400.00 | $ 400.00 |

**Exhibit A5d**

## Weighted Average Lumber Product Prices
## September 1995 - April 14, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/95 | Mauk Midwest Forest Prod | 1072 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,412 | $ 8,964.80 | $ - | $ 8,964.80 | $ 400.00 | $ 400.00 |
| 1/26/96 | Cheshire Sales Co. | 1156 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,520 | $ 8,608.00 | $ - | $ 8,608.00 | $ 400.00 | $ 400.00 |
| 1/26/96 | Cheshire Sales Co. | 1157 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,403 | $ 8,561.20 | $ - | $ 8,561.20 | $ 400.00 | $ 400.00 |
| 2/05/96 | Cheshire Sales Co. | 1182 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,713 | $ 9,119.46 | $ - | $ 9,119.46 | $ 420.00 | $ 420.00 |
| 2/05/96 | Cheshire Sales Co. | 1183 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,633 | $ 8,653.20 | $ - | $ 8,653.20 | $ 400.00 | $ 400.00 |
| 2/09/96 | Cheshire Sales Co. | 1193 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,668 | $ 9,067.20 | $ - | $ 9,067.20 | $ 400.00 | $ 400.00 |
| 3/01/96 | Cheshire Sales Co. | 1256 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,669 | $ 8,667.60 | $ - | $ 8,667.60 | $ 400.00 | $ 400.00 |
| 3/07/96 | Cheshire Sales Co. | 1272 | 7 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 20,535 | $ 8,214.00 | $ - | $ 8,214.00 | $ 400.00 | $ 400.00 |
| 3/12/96 | Cheshire Sales Co. | 1284 | 7 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 20,805 | $ 8,738.10 | $ - | $ 8,738.10 | $ 420.00 | $ 420.00 |
| | | | | | | | | | 967,667 | $ 382,204.29 | $ 1,083.89 | $ 381,120.40 | $ 394.98 | **$ 393.85** |
| | **Product Code 7 - #2, #3, #4 & Better** | | | | | | | | | | | | | |
| 9/01/95 | Knapp Lumber | 3028 | 6 | 7 | PP | 5/4 x 6 | # 4 & Btr Box | S4S 1 5/16 HM | 18,900 | $ 7,087.50 | $ - | $ 7,087.50 | $ 375.00 | $ 375.00 |
| 9/14/95 | Trendwood | 3066 | 6 | 7 | PP | 5/4 x 8 | # 3 & Btr Sel | S4S 1 5/16 | 21,191 | $ 10,595.50 | $ 325.00 | $ 10,270.50 | $ 500.00 | $ 484.66 |
| 9/15/95 | Trendwood | 3071 | 6 | 7 | PP | 5/4 x 8 | # 3 & Btr Sel | S4S 1 5/16 | 21,062 | $ 10,531.00 | $ 325.00 | $ 10,206.00 | $ 500.00 | $ 484.57 |
| 9/20/95 | Intermountain Orient | 3079 | 7 | 7 | PP | 2 x 6 | # 2 & Btr | S4S | 27,480 | $ 9,343.20 | $ 375.00 | $ 8,968.20 | $ 340.00 | $ 326.35 |
| 9/20/95 | Intermountain Orient | 3080 | 7 | 7 | PP | 2 x 8 | # 2 & Btr | S4S | 30,288 | $ 9,995.04 | $ 375.00 | $ 9,620.04 | $ 330.00 | $ 317.62 |
| 9/21/95 | Cheshire Sales Co. | 3086 | 7 | 7 | PP | 2 x 8 | # 2 & Btr | S4S | 27,232 | $ 9,258.88 | $ 375.00 | $ 8,883.88 | $ 340.00 | $ 326.23 |
| 9/25/95 | Mauk Midwest Forest Prod | 3101 | 7 | 7 | PP | 2 x 6 | # 2 & Btr | S4S | 28,864 | $ 8,514.88 | $ - | $ 8,514.88 | $ 295.00 | $ 295.00 |
| 9/26/95 | Atchley N.M. Inc. | 3105 | 7 | 7 | PP | 2 x 6 | # 2 & Btr | S4S | 15,488 | $ 4,801.28 | $ - | $ 4,801.28 | $ 310.00 | $ 310.00 |
| 9/27/95 | Trendwood | 3111 | 6 | 7 | PP | 5/4 x 8 | # 3 & Btr Sel | S4S 1 5/16 | 13,336 | $ 6,668.00 | $ 325.00 | $ 6,343.00 | $ 500.00 | $ 475.63 |
| 9/28/95 | Cheshire Sales Co. | 3115 | 7 | 7 | PP | 2 x 6 | # 2 & Btr | S4S | 5,280 | $ 1,742.40 | $ - | $ 1,742.40 | $ 330.00 | $ 330.00 |
| 9/28/95 | Cheshire Sales Co. | 3115 | 7 | 7 | PP | 2 x 8 | # 2 & Btr | S4S | 19,360 | $ 6,292.00 | $ - | $ 6,292.00 | $ 325.00 | $ 325.00 |
| 10/02/95 | Alexander Mldg | 3131 | 6 | 7 | PP | 5/4 x 6 | # 2 & Btr Com | S4S | 11,795 | $ 5,897.50 | $ 412.83 | $ 5,484.67 | $ 500.00 | $ 465.00 |
| 10/12/95 | Trendwood | 3173 | 6 | 7 | PP | 5/4 x 8 | # 3 & Btr Sel | S4S 1 5/16 | 21,805 | $ 10,902.50 | $ 325.00 | $ 10,577.50 | $ 500.00 | $ 485.10 |
| 10/25/95 | Alexander Mldg | 3204 | 6 | 7 | PP | 5/4 x 6 | # 2 & Btr Com | | 14,926 | $ 7,164.48 | $ 522.41 | $ 6,642.07 | $ 480.00 | $ 445.00 |
| 11/03/95 | Alexander Mldg | 3232 | 7 | 7 | PP | 5/4 x 6 | # 2 & Btr | S2S | 1,575 | $ 756.00 | $ 55.12 | $ 700.88 | $ 480.00 | $ 445.00 |
| 11/07/95 | Trendwood | 3241 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 19,955 | $ 9,977.50 | $ 120.00 | $ 9,857.50 | $ 500.00 | $ 493.99 |
| 11/29/95 | Trendwood | 3303 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | | 18,833 | $ 9,416.50 | $ 325.00 | $ 9,091.50 | $ 500.00 | $ 482.74 |
| 12/07/95 | Woodstuff Manufacturing | 1017 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 8,099 | $ 4,251.96 | $ 144.30 | $ 4,107.66 | $ 525.00 | $ 507.18 |
| 12/07/95 | Woodstuff Manufacturing | 1017 | 7 | 7 | PP | 5/4 x 4 | # 4 & Btr | S4S | 10,142 | $ 4,411.70 | $ 180.70 | $ 4,231.00 | $ 434.99 | $ 417.18 |
| 12/08/95 | Woodstuff Manufacturing | 1026 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 19,528 | $ 10,252.20 | $ 325.00 | $ 9,927.20 | $ 525.00 | $ 508.36 |
| 12/13/95 | Trendwood | 1037 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 3,600 | $ 1,800.00 | $ 67.32 | $ 1,732.68 | $ 500.00 | $ 481.30 |
| 12/13/95 | Trendwood | 1037 | 7 | 7 | PP | 5/4 x 10 | # 3 & Btr | S4S | 13,781 | $ 7,579.55 | $ 257.68 | $ 7,321.87 | $ 550.00 | $ 531.30 |
| 12/14/95 | Trendwood | 1040 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 14,130 | $ 7,065.00 | $ 325.00 | $ 6,740.00 | $ 500.00 | $ 477.00 |
| 12/20/95 | Woodstuff Manufacturing | 1060 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 20,348 | $ 10,682.70 | $ 325.00 | $ 10,357.70 | $ 525.00 | $ 509.03 |
| 12/29/95 | Trendwood | 1074 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | | 19,523 | $ 9,761.50 | $ 325.00 | $ 9,436.50 | $ 500.00 | $ 483.35 |
| 1/05/96 | Woodstuff Manufacturing | 1092 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 20,520 | $ 10,773.00 | $ 325.00 | $ 10,448.00 | $ 525.00 | $ 509.16 |
| 1/08/96 | Woodstuff Manufacturing | 1096 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 18,511 | $ 9,718.28 | $ 325.00 | $ 9,393.28 | $ 525.00 | $ 507.44 |
| 1/09/96 | Woodstuff Manufacturing | 1101 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 16,635 | $ 8,733.38 | $ 325.00 | $ 8,408.38 | $ 525.00 | $ 505.46 |
| 1/10/96 | Trendwood | 1108 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 21,318 | $ 10,659.00 | $ 325.00 | $ 10,334.00 | $ 500.00 | $ 484.75 |
| 1/12/96 | Woodstuff Manufacturing | 1117 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 18,437 | $ 9,679.43 | $ 325.00 | $ 9,354.43 | $ 525.00 | $ 507.37 |
| 1/15/96 | Woodstuff Manufacturing | 1123 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 18,331 | $ 9,623.78 | $ 325.00 | $ 9,298.78 | $ 525.00 | $ 507.27 |
| 1/16/96 | Woodstuff Manufacturing | 1129 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 19,612 | $ 10,296.30 | $ 325.00 | $ 9,971.30 | $ 525.00 | $ 508.43 |
| 1/19/96 | Woodstuff Manufacturing | 1140 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 18,948 | $ 9,947.70 | $ 325.00 | $ 9,622.70 | $ 525.00 | $ 507.85 |
| 1/23/96 | Woodstuff Manufacturing | 1142 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 18,281 | $ 9,597.53 | $ 325.00 | $ 9,272.53 | $ 525.00 | $ 507.22 |
| 1/23/96 | Trendwood | 1146 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 19,111 | $ 9,555.50 | $ 325.00 | $ 9,230.50 | $ 500.00 | $ 482.99 |
| 1/23/96 | Woodstuff Manufacturing | 1148 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 21,455 | $ 11,263.88 | $ 325.00 | $ 10,938.88 | $ 525.00 | $ 509.85 |
| 1/27/96 | Woodstuff Manufacturing | 1161 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 14,735 | $ 7,735.88 | $ 249.46 | $ 7,486.42 | $ 525.00 | $ 508.07 |
| 1/29/96 | Woodstuff Manufacturing | 1164 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 19,011 | $ 9,980.78 | $ 325.00 | $ 9,655.78 | $ 525.00 | $ 507.90 |
| 1/30/96 | Trendwood | 1166 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | | 17,872 | $ 8,936.00 | $ 325.00 | $ 8,611.00 | $ 500.00 | $ 481.82 |
| 1/30/96 | Woodstuff Manufacturing | 1167 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 17,466 | $ 9,169.65 | $ 325.00 | $ 8,844.65 | $ 525.00 | $ 506.39 |
| 2/02/96 | Woodstuff Manufacturing | 1181 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 18,821 | $ 9,881.03 | $ 325.00 | $ 9,556.03 | $ 525.00 | $ 507.73 |
| 2/05/96 | Woodstuff Manufacturing | 1184 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 19,172 | $ 10,065.30 | $ 325.00 | $ 9,740.30 | $ 525.00 | $ 508.05 |

**Exhibit A5d**

## Weighted Average Lumber Product Prices
## September 1995 - April 14, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/06/96 | Woodstuff Manufacturing | 1187 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 19,295 | $ 10,129.88 | $ 325.00 | $ 9,804.88 | $ 525.00 | $ 508.16 |
| 2/09/96 | Woodstuff Manufacturing | 1194 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 18,833 | $ 9,887.33 | $ 325.00 | $ 9,562.33 | $ 525.00 | $ 507.74 |
| 2/12/96 | Woodstuff Manufacturing | 1202 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 18,202 | $ 9,556.05 | $ 325.00 | $ 9,231.05 | $ 525.00 | $ 507.14 |
| 2/13/96 | Woodstuff Manufacturing | 1208 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 18,771 | $ 9,854.78 | $ 325.00 | $ 9,529.78 | $ 525.00 | $ 507.69 |
| 2/14/96 | Trendwood | 1211 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 18,381 | $ 9,190.50 | $ 325.00 | $ 8,865.50 | $ 500.00 | $ 482.32 |
| 2/14/96 | Woodstuff Manufacturing | 1212 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 18,312 | $ 10,071.60 | $ 325.00 | $ 9,746.60 | $ 550.00 | $ 532.25 |
| 2/14/96 | Woodstuff Manufacturing | 1214 | 7 | 7 | PP | 5/4 x 4 | # 4 & Btr | S4S | 18,864 | $ 8,017.20 | $ 325.00 | $ 7,692.20 | $ 425.00 | $ 407.77 |
| 2/16/96 | Woodstuff Manufacturing | 1217 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 18,505 | $ 9,715.13 | $ 325.00 | $ 9,390.13 | $ 525.00 | $ 507.44 |
| 2/19/96 | Woodstuff Manufacturing | 1221 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 18,540 | $ 9,733.50 | $ 325.00 | $ 9,408.50 | $ 525.00 | $ 507.47 |
| 2/20/96 | Woodstuff Manufacturing | 1226 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 19,329 | $ 10,147.73 | $ 325.00 | $ 9,822.73 | $ 525.00 | $ 508.19 |
| 2/23/96 | Woodstuff Manufacturing | 1237 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 19,200 | $ 10,080.00 | $ 325.00 | $ 9,755.00 | $ 525.00 | $ 508.07 |
| 2/26/96 | Woodstuff Manufacturing | 1242 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | | 19,431 | $ 10,201.28 | $ 325.00 | $ 9,876.28 | $ 525.00 | $ 508.27 |
| 2/27/96 | Woodstuff Manufacturing | 1244 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 19,409 | $ 10,189.73 | $ 325.00 | $ 9,864.73 | $ 525.00 | $ 508.26 |
| 2/28/96 | Woodstuff Manufacturing | 1249 | 7 | 7 | PP | 5/4 x 4 | # 4 & Btr | S4S | 18,359 | $ 7,802.58 | $ 325.00 | $ 7,477.58 | $ 425.00 | $ 407.30 |
| 2/29/96 | Trendwood | 1254 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | | 17,930 | $ 8,965.00 | $ 325.00 | $ 8,640.00 | $ 500.00 | $ 481.87 |
| 3/01/96 | Woodstuff Manufacturing | 1257 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 18,747 | $ 9,654.71 | $ 325.00 | $ 9,329.71 | $ 515.00 | $ 497.66 |
| 3/01/96 | Woodstuff Manufacturing | 1263 | 7 | 7 | PP | 5/4 x 4 | # 4 & Btr | S4S | 18,394 | $ 7,817.45 | $ 325.00 | $ 7,492.45 | $ 425.00 | $ 407.33 |
| 3/04/96 | Woodstuff Manufacturing | 1266 | 7 | 7 | PP | 5/4 x 4 | # 4 & Btr | S4S | 19,391 | $ 8,241.18 | $ 325.00 | $ 7,916.18 | $ 425.00 | $ 408.24 |
| 3/04/96 | Woodstuff Manufacturing | 1267 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 19,544 | $ 10,065.16 | $ 325.00 | $ 9,740.16 | $ 515.00 | $ 498.37 |
| 3/05/96 | Woodstuff Manufacturing | 1268 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 18,720 | $ 9,640.80 | $ 325.00 | $ 9,315.80 | $ 515.00 | $ 497.64 |
| 3/08/96 | Woodstuff Manufacturing | 1274 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 19,020 | $ 9,795.30 | $ 325.00 | $ 9,470.30 | $ 515.00 | $ 497.91 |
| 3/08/96 | Woodstuff Manufacturing | 1279 | 7 | 7 | PP | 5/4 x 4 | # 4 & Btr | S4S | 18,194 | $ 7,732.45 | $ 325.00 | $ 7,407.45 | $ 425.00 | $ 407.14 |
| 3/08/96 | Woodstuff Manufacturing | 1280 | 7 | 7 | PP | 5/4 x 8 | # 4 & Btr | S4S | 18,122 | $ 9,604.66 | $ 325.00 | $ 9,279.66 | $ 530.00 | $ 512.07 |
| 3/11/96 | Woodstuff Manufacturing | 1281 | 7 | 7 | PP | 5/4 x 4 | # 4 & Btr | S4S | 17,800 | $ 7,565.00 | $ 325.00 | $ 7,240.00 | $ 425.00 | $ 406.74 |
| 3/11/96 | Woodstuff Manufacturing | 1283 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 19,620 | $ 10,104.30 | $ 325.00 | $ 9,779.30 | $ 515.00 | $ 498.44 |
| 3/12/96 | Trendwood | 1285 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 16,438 | $ 8,219.00 | $ 325.00 | $ 7,894.00 | $ 500.00 | $ 480.23 |
| 3/12/96 | Woodstuff Manufacturing | 1287 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 18,720 | $ 9,640.80 | $ 325.00 | $ 9,315.80 | $ 515.00 | $ 497.64 |
| 3/15/96 | Woodstuff Manufacturing | 1298 | 7 | 7 | PP | 5/4 x 4 | # 4 & Btr | S4S | 18,514 | $ 7,868.45 | $ 325.00 | $ 7,543.45 | $ 425.00 | $ 407.45 |
| 3/15/96 | Woodstuff Manufacturing | 1299 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 19,090 | $ 9,831.35 | $ 325.00 | $ 9,506.35 | $ 515.00 | $ 497.98 |
| 3/18/96 | Woodstuff Manufacturing | 1303 | 7 | 7 | PP | 5/4 x 4 | # 4 & Btr | S4S | 18,930 | $ 8,045.25 | $ 325.00 | $ 7,720.25 | $ 425.00 | $ 407.83 |
| 3/18/96 | Woodstuff Manufacturing | 1304 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 18,998 | $ 9,783.97 | $ 325.00 | $ 9,458.97 | $ 515.00 | $ 497.89 |
| 3/18/96 | Woodstuff Manufacturing | 1306 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 18,404 | $ 9,754.12 | $ 325.00 | $ 9,429.12 | $ 530.00 | $ 512.34 |
| 3/19/96 | Woodstuff Manufacturing | 1308 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 18,805 | $ 9,684.58 | $ 325.00 | $ 9,359.58 | $ 515.00 | $ 497.72 |
| 3/21/96 | Woodstuff Manufacturing | 1320 | 7 | 7 | PP | 5/4 x 10 | # 3 & Btr | S2S | 10,739 | $ 5,906.45 | $ 204.57 | $ 5,701.88 | $ 550.00 | $ 530.95 |
| 3/21/96 | Woodstuff Manufacturing | 1320 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 6,322 | $ 3,350.66 | $ 120.43 | $ 3,230.23 | $ 530.00 | $ 510.95 |
| 3/22/96 | Woodstuff Manufacturing | 1321 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 17,766 | $ 9,415.98 | $ 325.00 | $ 9,090.98 | $ 530.00 | $ 511.71 |
| 3/22/96 | Woodstuff Manufacturing | 1322 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 18,442 | $ 9,497.63 | $ 325.00 | $ 9,172.63 | $ 515.00 | $ 497.38 |
| 3/25/96 | Woodstuff Manufacturing | 1330 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 19,080 | $ 9,826.20 | $ 325.00 | $ 9,501.20 | $ 515.00 | $ 497.97 |
| 3/26/96 | Woodstuff Manufacturing | 1335 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 18,233 | $ 9,390.00 | $ 325.00 | $ 9,065.00 | $ 515.00 | $ 497.18 |
| 3/27/96 | Trendwood | 1338 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 19,065 | $ 9,532.50 | $ 325.00 | $ 9,207.50 | $ 500.00 | $ 482.95 |
| 4/05/96 | Woodstuff Manufacturing | 1366 | 7 | 7 | PP | 5/4 x 4 | # 4 & Btr | S4S | 17,667 | $ 7,508.48 | $ 325.00 | $ 7,183.48 | $ 425.00 | $ 406.60 |
| 4/05/96 | Woodstuff Manufacturing | 1367 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 18,210 | $ 9,651.30 | $ 325.00 | $ 9,326.30 | $ 530.00 | $ 512.15 |
| 4/05/96 | Woodstuff Manufacturing | 1368 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 18,512 | $ 9,811.36 | $ 325.00 | $ 9,486.36 | $ 530.00 | $ 512.44 |
| 4/08/96 | Woodstuff Manufacturing | 1373 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 18,720 | $ 9,640.80 | $ 325.00 | $ 9,315.80 | $ 515.00 | $ 497.64 |
| 4/08/96 | Woodstuff Manufacturing | 1375 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 18,163 | $ 9,353.95 | $ 325.00 | $ 9,028.95 | $ 515.00 | $ 497.11 |
| 4/09/96 | Woodstuff Manufacturing | 1376 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 12,782 | $ 6,582.73 | $ 210.08 | $ 6,372.65 | $ 515.00 | $ 498.56 |
| 4/09/96 | Woodstuff Manufacturing | 1376 | 7 | 7 | PP | 5/4 x 4 | # 4 & Btr | S4S | 6,992 | $ 2,971.60 | $ 114.92 | $ 2,856.68 | $ 425.00 | $ 408.56 |
| 4/10/96 | Woodstuff Manufacturing | 1381 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 18,855 | $ 9,993.15 | $ 325.00 | $ 9,668.15 | $ 530.00 | $ 512.76 |
| 4/12/96 | Trendwood | 1389 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 17,400 | $ 9,570.00 | $ 325.00 | $ 9,245.00 | $ 550.00 | $ 531.32 |
| | | | | | | | | | 1,618,517 | $ 788,958.80 | $ 26,534.82 | $ 762,423.98 | $ 487.46 | **$ 471.06** |
| | **Product Code 8 - # 3 Common Utility** | | | | | | | | | | | | | |
| 9/08/95 | Cheshire Sales Co. | 3039 | 8 | 8 | PP | 2 x 4 | Std & Btr | S4S | 17,540 | $ 4,385.00 | $ 233.15 | $ 4,151.85 | $ 250.00 | $ 236.71 |
| 9/15/95 | Atchley N.M. Inc. | 3073 | 8 | 8 | PP | 2 x 4 | Std & Btr | S4S | 31,082 | $ 7,770.50 | $ - | $ 7,770.50 | $ 250.00 | $ 250.00 |

**Exhibit A5d**

## Weighted Average Lumber Product Prices
## September 1995 - April 14, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/18/95 | Cheshire Sales Co. | 3075 | 8 | 8 | PP | 2 x 6 | # 3 Dim | S4S | 27,810 | $ 6,674.40 | $ 375.00 | $ 6,299.40 | $ 240.00 | $ 226.52 |
| 9/21/95 | Cheshire Sales Co. | 3085 | 8 | 8 | PP | 2 x 8 | # 3 Dim | S4S | 24,352 | $ 5,722.72 | $ 375.00 | $ 5,347.72 | $ 235.00 | $ 219.60 |
| 9/21/95 | Cheshire Sales Co. | 3088 | 8 | 8 | PP | 2 x 8 | # 3 Dim | S4S | 10,128 | $ 2,380.08 | $ 135.21 | $ 2,244.87 | $ 235.00 | $ 221.65 |
| 9/21/95 | Cheshire Sales Co. | 3088 | 8 | 8 | PP | 2 x 6 | # 3 Dim | S4S | 17,962 | $ 4,310.83 | $ 239.79 | $ 4,071.04 | $ 240.00 | $ 226.65 |
| 9/26/95 | Tom Davis Lbr. Co. | 3116 | 7 | 8 | PP | 2 x 8 | # 3 Com | R/S | 32,736 | $ 7,692.96 | $ - | $ 7,692.96 | $ 235.00 | $ 235.00 |
| 10/02/95 | Smith Mldg Co. | 3132 | 6 | 8 | PP | 5/4 x 6 | # 3 Com | S4S 1 5/16 | 20,404 | $ 7,508.67 | $ - | $ 7,508.67 | $ 368.00 | $ 368.00 |
| 10/02/95 | Cheshire Sales Co. | 3133 | 6 | 8 | PP | 5/4 x 8 | # 3 Com | S4S 1 5/16 | 18,685 | $ 7,343.21 | $ - | $ 7,343.21 | $ 393.00 | $ 393.00 |
| 10/03/95 | Smith Mldg Co. | 3141 | 6 | 8 | PP | 5/4 x 6 | # 3 Com | S4S 1 5/16 | 19,730 | $ 7,260.64 | $ 120.00 | $ 7,140.64 | $ 368.00 | $ 361.92 |
| 10/12/95 | Jeld Wen Inc. | 3172 | 6 | 8 | PP | 5/4 x 6 | # 3 Com | S2S 1 5/16 | 20,555 | $ 7,461.47 | $ 120.00 | $ 7,341.47 | $ 363.00 | $ 357.16 |
| 10/12/95 | Jeld Wen Inc. | 3174 | 6 | 8 | PP | 5/4 x 6 | # 3 Com | S2S 1 5/16 | 22,982 | $ 8,342.47 | $ 120.00 | $ 8,222.47 | $ 363.00 | $ 357.78 |
| 10/16/95 | Jeld Wen Inc. | 3177 | 6 | 8 | PP | 5/4 x 4 | # 3 Com | S2S 1 5/16 | 10,073 | $ 3,656.50 | $ 52.93 | $ 3,603.57 | $ 363.00 | $ 357.75 |
| 10/16/95 | Jeld Wen Inc. | 3177 | 6 | 8 | PP | 5/4 x 6 | # 3 Com | S2S 1 5/16 | 12,766 | $ 4,634.06 | $ 67.07 | $ 4,566.99 | $ 363.00 | $ 357.75 |
| 10/16/95 | Smith Mldg Co. | 3179 | 6 | 8 | PP | 5/4 x 6 | # 3 Com | S2S 1 5/16 | 19,937 | $ 7,137.45 | $ - | $ 7,137.45 | $ 358.00 | $ 358.00 |
| 10/17/95 | Smith Mldg Co. | 3182 | 6 | 8 | PP | 5/4 x 6 | # 3 Com | S2S 1 5/16 | 19,154 | $ 6,857.13 | $ - | $ 6,857.13 | $ 358.00 | $ 358.00 |
| 10/18/95 | Jeld Wen Inc. | 3186 | 6 | 8 | PP | 5/4 x 6 | # 3 Com | S2S 1 5/16 | 19,715 | $ 7,156.55 | $ 120.00 | $ 7,036.55 | $ 363.00 | $ 356.91 |
| 10/20/95 | Snowflake Lumber & Mldg | 3191 | 6 | 8 | PP | 5/4 x 6 | # 3 Com | S2S 1 5/16 | 15,995 | $ 6,046.11 | $ 96.74 | $ 5,949.37 | $ 378.00 | $ 371.95 |
| 10/20/95 | Western States | 3196 | 6 | 8 | PP | 5/4 x 8 | # 3 Com | S4S 1 5/16 | 9,505 | $ 3,421.80 | $ - | $ 3,421.80 | $ 360.00 | $ 360.00 |
| 10/20/95 | Western States | 3196 | 6 | 8 | PP | 5/4 x 10 | # 3 Com | S4S 1 5/16 | 8,427 | $ 3,033.72 | $ - | $ 3,033.72 | $ 360.00 | $ 360.00 |
| 10/25/95 | Jeld Wen Inc. | 3201 | 6 | 8 | PP | 5/4 x 8 | # 3 Com | S2S 1 5/16 | 17,151 | $ 6,225.81 | $ 120.00 | $ 6,105.81 | $ 363.00 | $ 356.00 |
| 10/25/95 | Jeld Wen Inc. | 3202 | 6 | 8 | PP | 5/4 x 8 | # 3 Com | S2S 1 5/16 | 17,923 | $ 6,506.05 | $ 120.00 | $ 6,386.05 | $ 363.00 | $ 356.30 |
| 10/26/95 | Smith Mldg Co. | 3206 | 6 | 8 | PP | 5/4 x 8 | # 3 Com | S2S 1 5/16 | 19,341 | $ 6,924.08 | $ - | $ 6,924.08 | $ 358.00 | $ 358.00 |
| 10/30/95 | Jeld Wen Inc. | 3218 | 6 | 8 | PP | 5/4 x 6 | # 3 Com | S2S 1 5/16 | 22,872 | $ 8,302.54 | $ 120.00 | $ 8,182.54 | $ 363.00 | $ 357.75 |
| 10/30/95 | Smith Mldg Co. | 3220 | 6 | 8 | PP | 5/4 x 8 | # 3 Com | S2S 1 5/16 | 17,309 | $ 6,196.62 | $ - | $ 6,196.62 | $ 358.00 | $ 358.00 |
| 10/31/95 | Jeld Wen Inc. | 3222 | 6 | 8 | PP | 5/4 RW | Rip | S2S 1 5/16 | 10,343 | $ 3,754.51 | $ 66.04 | $ 3,688.47 | $ 363.00 | $ 356.62 |
| 10/31/95 | Jeld Wen Inc. | 3222 | 6 | 8 | PP | 5/4 x 8 | # 3 Com | S2S 1 5/16 | 8,450 | $ 3,067.35 | $ 53.96 | $ 3,013.39 | $ 363.00 | $ 356.61 |
| 11/02/95 | Jeld Wen Inc. | 3229 | 8 | 8 | PP | 5/4 x 10 | # 3 Com | S4S | 6,268 | $ 2,275.28 | $ 44.15 | $ 2,231.13 | $ 363.00 | $ 355.96 |
| 11/03/95 | Cheshire Sales Co. | 3236 | 8 | 8 | PP | 5/4 x 4 | # 3 Com | S2S 1 5/16 | 17,454 | $ 5,148.93 | $ - | $ 5,148.93 | $ 295.00 | $ 295.00 |
| 11/06/95 | Smith Mldg Co. | 3237 | 8 | 8 | PP | 5/4 x 8 | # 3 Com | | 19,905 | $ 7,125.99 | $ - | $ 7,125.99 | $ 358.00 | $ 358.00 |
| 11/07/95 | Jeld Wen Inc. | 3239 | 8 | 8 | PP | 5/4 x 8 | # 3 Com | S2S | 20,273 | $ 7,359.10 | $ 120.00 | $ 7,239.10 | $ 363.00 | $ 357.08 |
| 11/08/95 | Jeld Wen Inc. | 3243 | 8 | 8 | PP | 5/4 x 6 | # 3 Com | S2S 1 5/16 | 13,505 | $ 4,902.31 | $ 74.41 | $ 4,827.90 | $ 363.00 | $ 357.49 |
| 11/08/95 | Jeld Wen Inc. | 3243 | 8 | 8 | PP | 5/4 x 4 | # 3 Com | S2S 1 5/16 | 8,273 | $ 3,003.10 | $ 45.59 | $ 2,957.51 | $ 363.00 | $ 357.49 |
| 11/16/95 | Smith Mldg Co. | 3270 | 8 | 8 | PP | 5/4 RW | Rip | S2S 1 5/16 | 6,875 | $ 2,461.25 | $ - | $ 2,461.25 | $ 358.00 | $ 358.00 |
| 11/16/95 | Smith Mldg Co. | 3270 | 8 | 8 | PP | 5/4 x 8 | # 3 Com | S2S 1 5/16 | 13,440 | $ 4,811.52 | $ - | $ 4,811.52 | $ 358.00 | $ 358.00 |
| 11/16/95 | Smith Mldg Co. | 3272 | 8 | 8 | PP | 5/4 x 6 | # 3 Com | S2S 1 5/16 | 7,349 | $ 2,630.94 | $ - | $ 2,630.94 | $ 358.00 | $ 358.00 |
| 11/16/95 | Smith Mldg Co. | 3273 | 8 | 8 | PP | 5/4 x 6 | # 3 Com | S2S 1 5/16 | 9,793 | $ 3,505.89 | $ - | $ 3,505.89 | $ 358.00 | $ 358.00 |
| 11/27/95 | Cheshire Sales Co. | 3287 | 8 | 8 | PP | 5/4 x 4 | # 3 Com | S4S | | | | | | |
| 11/27/95 | Cheshire Sales Co. | 3288 | 8 | 8 | PP | 5/4 x 4 | # 3 Com | S4S | 18,599 | $ 5,486.71 | $ - | $ 5,486.71 | $ 295.00 | $ 295.00 |
| 11/29/95 | Jeld Wen Inc. | 3298 | 8 | 8 | PP | 5/4 x 4 | # 3 Com | S2S 1 5/16 | 4,162 | $ 1,510.81 | $ 28.35 | $ 1,482.46 | $ 363.00 | $ 356.19 |
| 11/30/95 | Cheshire Sales Co. | 3305 | 8 | 8 | PP | 5/4 x 6 | # 3 & Btr | S4S | 20,859 | $ 6,674.88 | $ - | $ 6,674.88 | $ 320.00 | $ 320.00 |
| 12/04/95 | Smith Mldg Co. | 1007 | 8 | 8 | PP | 5/4 x 8 | # 3 Com | S2S | 20,893 | $ 7,479.69 | $ - | $ 7,479.69 | $ 358.00 | $ 358.00 |
| 12/05/95 | Smith Mldg Co. | 1010 | 8 | 8 | PP | 5/4 x 8 | # 3 Com | S2S | 21,830 | $ 7,815.14 | $ - | $ 7,815.14 | $ 358.00 | $ 358.00 |
| 12/13/95 | Jeld Wen Inc. | 1036 | 8 | 8 | PP | 5/4 x 4 | # 3 Com | S2S | 8,820 | $ 3,289.86 | $ 58.35 | $ 3,231.51 | $ 373.00 | $ 366.38 |
| 12/14/95 | Smith Mldg Co. | 1039 | 8 | 8 | PP | 5/4 x 8 | # 3 Com | S4S | 20,950 | $ 7,646.75 | $ - | $ 7,646.75 | $ 365.00 | $ 365.00 |
| 1/03/96 | Jeld Wen Inc. | 1085 | 8 | 8 | PP | 5/4 x 4 | # 3 Com | S2S 1 5/16 | 6,935 | $ 2,690.78 | $ 50.14 | $ 2,640.64 | $ 388.00 | $ 380.77 |
| 1/09/96 | Jeld Wen Inc. | 1098 | 8 | 8 | PP | 5/4 x 8 | # 3 Com | S2S | 10,209 | $ 4,012.14 | $ 62.28 | $ 3,949.86 | $ 393.00 | $ 386.90 |
| 1/09/96 | Jeld Wen Inc. | 1098 | 8 | 8 | PP | 5/4 x 6 | # 3 Com | S2S | 9,460 | $ 3,433.98 | $ 57.72 | $ 3,376.26 | $ 363.00 | $ 356.90 |
| 1/09/96 | Jeld Wen Inc. | 1100 | 8 | 8 | PP | 5/4 x 6 | # 3 Com | S4S | 11,465 | $ 4,161.80 | $ 89.72 | $ 4,072.08 | $ 363.00 | $ 355.17 |
| 1/10/96 | Jeld Wen Inc. | 1113 | 8 | 8 | PP | 5/4 x 4 | # 3 Com | S2S 1 5/16 | 10,036 | $ 3,944.15 | $ 66.30 | $ 3,877.85 | $ 393.00 | $ 386.39 |
| 1/16/96 | Jeld Wen Inc. | 1128 | 8 | 8 | PP | 5/4 x 6 | # 3 Com | S4S | 15,799 | $ 5,893.03 | $ 98.53 | $ 5,794.50 | $ 373.00 | $ 366.76 |
| 1/16/96 | Jeld Wen Inc. | 1128 | 8 | 8 | PP | 5/4 x 4 | # 3 Com | S2S | 1,679 | $ 626.27 | $ 10.47 | $ 615.80 | $ 373.00 | $ 366.77 |
| 1/23/96 | Jeld Wen Inc. | 1145 | 8 | 8 | PP | 5/4 x 8 | # 3 Com | S2S 1 5/16 | 18,687 | $ 7,157.12 | $ 120.00 | $ 7,037.12 | $ 383.00 | $ 376.58 |
| 1/23/96 | Cheshire Sales Co. | 1149 | 8 | 8 | PP | 5/4 x 10 | # 3 Com | S2S | 17,995 | $ 7,123.25 | $ 375.00 | $ 6,748.25 | $ 395.85 | $ 375.01 |
| 1/25/96 | | 1155 | 8 | 8 | | | # 3 Com | | 3,314 | $ 1,202.98 | $ - | $ 1,202.98 | $ 363.00 | $ 363.00 |

**Exhibit A5d**

## Weighted Average Lumber Product Prices
## September 1995 - April 14, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/27/96 | Snowflake Lbr & Mldg | 1243 | 8 | 8 | PP | 5/4 x 10 | # 3 Com | S2S | 13,689 | $ 5,475.60 | $ 120.00 | $ 5,355.60 | $ 400.00 | $ 391.23 |
| 2/28/96 | Snowflake Lbr & Mldg | 1248 | 8 | 8 | PP | 5/4 x 10 | # 3 Com | S2S | 17,863 | $ 7,145.20 | $ 120.00 | $ 7,025.20 | $ 400.00 | $ 393.28 |
| 3/13/96 | Snowflake Lbr & Mldg | 1291 | 8 | 8 | PP | 5/4 x 10 | # 3 Com | S4S | 16,923 | $ 6,769.20 | $ 120.00 | $ 6,649.20 | $ 400.00 | $ 392.91 |
| 3/14/96 | Snowflake Lbr & Mldg | 1293 | 8 | 8 | PP | 5/4 x 10 | # 3 Com | S2S | 11,968 | $ 4,787.20 | $ 120.00 | $ 4,667.20 | $ 400.00 | $ 389.97 |
| 3/15/96 | Cheshire Sales Co. | 1297 | 8 | 8 | PP | 5/4 x 12 | # 3 Com | S4S | 5,513 | $ 2,205.20 | $ - | $ 2,205.20 | $ 400.00 | $ 400.00 |
| 3/15/96 | Cheshire Sales Co. | 1297 | 8 | 8 | PP | 5/4 x 8 | # 3 Com | S4S | 10,880 | $ 4,134.40 | $ - | $ 4,134.40 | $ 380.00 | $ 380.00 |
| | | | | | | | | | 914,590 | $ 313,663.68 | $ 4,315.90 | $ 309,347.78 | $ 342.96 | **$ 338.24** |
| | **Product Code 9 - # 4 Common Economy** | | | | | | | | | | | | | |
| 9/06/95 | Trio Forest Products | 3035 | 11 | 9 | PP | 4 x 4 | | Rgh Grn | 4,758 | $ 856.44 | $ 59.96 | $ 796.48 | $ 180.00 | $ 167.40 |
| 9/06/95 | Trio Forest Products | 3035 | 9 | 9 | PP | 2 x 4 | Economy | | 9,253 | $ 1,665.54 | $ 116.60 | $ 1,548.94 | $ 180.00 | $ 167.40 |
| 9/06/95 | Trio Forest Products | 3035 | 9 | 9 | PP | 2 x 6 | Economy | R/S | 11,780 | $ 2,356.00 | $ 148.44 | $ 2,207.56 | $ 200.00 | $ 187.40 |
| 9/07/95 | Southwest Forest Products | 3038 | 11 | 9 | PP | 4/4 RW | | Rgh Grn | 14,427 | $ 2,741.13 | $ 325.00 | $ 2,416.13 | $ 190.00 | $ 167.47 |
| 9/08/95 | Cheshire Sales Co. | 3039 | 8 | 9 | PP | 2 x 4 | Utility | S4S | 10,672 | $ 2,081.04 | $ 141.85 | $ 1,939.19 | $ 195.00 | $ 181.71 |
| 9/12/95 | Trio Forest Products | 3052 | 11 | 9 | PP | 4/4 x 4 | # 4 & Btr | S2S 7/8 | 17,531 | $ 4,207.44 | $ 284.79 | $ 3,922.65 | $ 240.00 | $ 223.76 |
| 9/12/95 | Trio Forest Products | 3052 | 11 | 9 | PP | 4/4 x 6 | # 4 & Btr | S2S 7/8 | 2,475 | $ 594.00 | $ 40.21 | $ 553.79 | $ 240.00 | $ 223.75 |
| 9/13/95 | Tom Davis Lbr. Co. | 3056 | 9 | 9 | PP | 2 x 8 | # 4 Com | R/S | 31,835 | $ 7,162.88 | $ - | $ 7,162.88 | $ 225.00 | $ 225.00 |
| 9/15/95 | Cheshire Sales Co. | 3068 | 6 | 9 | PP | 5/4 x 8 | # 4 Com | S4S 1 5/16 | 18,721 | $ 4,493.04 | $ - | $ 4,493.04 | $ 240.00 | $ 240.00 |
| 9/22/95 | Cheshire Sales Co. | 3095 | 6 | 9 | PP | 5/4 x 6 | # 4 Com | S4S 1 5/16 | 19,825 | $ 4,758.00 | $ - | $ 4,758.00 | $ 240.00 | $ 240.00 |
| 9/29/95 | Cheshire Sales Co. | 3124 | 6 | 9 | PP | 5/4 x 6 | # 4 Com | S4S | 18,017 | $ 4,324.08 | $ - | $ 4,324.08 | $ 240.00 | $ 240.00 |
| 10/02/95 | Trio Forest Products | 3135 | 9 | 9 | PP | 2 x 4 | Economy | S4S | 13,147 | $ 2,234.99 | $ 160.72 | $ 2,074.27 | $ 170.00 | $ 157.78 |
| 10/03/95 | Woodmaster Lbr Sales | 3137 | 9 | 9 | PP | 2 x 6 | Economy | Resawn | 25,574 | $ 4,219.71 | $ - | $ 4,219.71 | $ 165.00 | $ 165.00 |
| 10/03/95 | Cheshire Sales Co. | 3139 | 6 | 9 | PP | 5/4 x 8 | # 4 Com | S4S | 18,702 | $ 4,488.48 | $ - | $ 4,488.48 | $ 240.00 | $ 240.00 |
| 10/03/95 | Trio Forest Products | 3140 | 9 | 9 | PP | 2 x 4 | Economy | Resawn | 23,728 | $ 5,220.16 | $ 325.00 | $ 4,895.16 | $ 220.00 | $ 206.30 |
| 10/06/95 | Cheshire Sales Co. | 3162 | 6 | 9 | PP | 5/4 x 6 | # 4 Com | S2S 1 5/16 | 18,064 | $ 4,335.36 | $ - | $ 4,335.36 | $ 240.00 | $ 240.00 |
| 10/09/95 | Cheshire Sales Co. | 3163 | 6 | 9 | PP | 5/4 x 6 | Box Outs | S2S | 10,703 | $ 2,087.09 | $ - | $ 2,087.09 | $ 195.00 | $ 195.00 |
| 10/09/95 | Cheshire Sales Co. | 3163 | 6 | 9 | PP | 5/4 x 8 | Box Outs | S4S | 7,863 | $ 1,533.28 | $ - | $ 1,533.28 | $ 195.00 | $ 195.00 |
| 10/10/95 | Cheshire Sales Co. | 3168 | 6 | 9 | PP | 5/4 x 6 | # 4 Com | S2S 1 5/16 | 17,535 | $ 4,208.40 | $ - | $ 4,208.40 | $ 240.00 | $ 240.00 |
| 10/10/95 | Cheshire Sales Co. | 3169 | 6 | 9 | PP | 5/4 x 6 | # 4 Com | S4S 1 5/16 | 17,930 | $ 4,303.20 | $ - | $ 4,303.20 | $ 240.00 | $ 240.00 |
| 10/11/95 | Trio Forest Products | 3171 | 9 | 9 | PP | 1 x 6 | Common & Btr | S2S 7/8 | 2,905 | $ 697.20 | $ 35.65 | $ 661.55 | $ 240.00 | $ 227.73 |
| 10/11/95 | Trio Forest Products | 3171 | 9 | 9 | PP | 1 x 10 | Common & Btr | S2S 7/8 | 672 | $ 161.28 | $ 8.24 | $ 153.04 | $ 240.00 | $ 227.74 |
| 10/11/95 | Trio Forest Products | 3171 | 9 | 9 | PP | 1 x 12 | Common & Btr | S2S 7/8 | 248 | $ 59.52 | $ 3.04 | $ 56.48 | $ 240.00 | $ 227.74 |
| 10/13/95 | Cheshire Sales Co. | 3176 | 6 | 9 | PP | 5/4 x 8 | # 4 Com | S2S 1 5/16 | 18,179 | $ 4,362.96 | $ - | $ 4,362.96 | $ 240.00 | $ 240.00 |
| 10/17/95 | Cheshire Sales Co. | 3183 | 6 | 9 | PP | 5/4 x 4 | # 4 Com | S2S 1 5/16 | 17,864 | $ 3,572.80 | $ - | $ 3,572.80 | $ 200.00 | $ 200.00 |
| 10/24/95 | Cheshire Sales Co. | 3198 | 6 | 9 | PP | 5/4 x 4 | # 4 Com | S2S 1 5/16 | 17,247 | $ 3,449.40 | $ - | $ 3,449.40 | $ 200.00 | $ 200.00 |
| 10/25/95 | Cheshire Sales Co. | 3208 | 6 | 9 | PP | 5/4 x 8 | # 4 Com | S2S | 16,845 | $ 4,042.80 | $ - | $ 4,042.80 | $ 240.00 | $ 240.00 |
| 10/31/95 | Cheshire Sales Co. | 3221 | 6 | 9 | PP | 5/4 x 4 | # 4 Com | S2S 1 5/16 | 17,648 | $ 3,529.60 | $ - | $ 3,529.60 | $ 200.00 | $ 200.00 |
| 10/30/95 | Trio Forest Products | 3228 | 9 | 9 | PP | 1 x 4 | # 4 & Btr | S2S 7/8 | 4,255 | $ 851.00 | $ 93.19 | $ 757.81 | $ 200.00 | $ 178.10 |
| 10/30/95 | Trio Forest Products | 3228 | 9 | 9 | PP | 1 x 6 | # 4 & Btr | S2S 7/8 | 10,584 | $ 2,328.48 | $ 231.81 | $ 2,096.67 | $ 220.00 | $ 198.10 |
| 11/06/95 | Cheshire Sales Co. | 3238 | 9 | 9 | PP | 5/4 x 8 | # 4 Com | S2S 1 5/16 | 17,368 | $ 4,168.32 | $ - | $ 4,168.32 | $ 240.00 | $ 240.00 |
| 11/10/95 | Cheshire Sales Co. | 3248 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S2S 1 5/16 | 18,926 | $ 3,785.20 | $ - | $ 3,785.20 | $ 200.00 | $ 200.00 |
| 11/10/95 | Rocky Mountain Forest Prod Inc. | 3252 | 13 | 9 | PP | 5/4 x 4 | # 4 Com | S2S 1 5/16 | 2,832 | $ 637.20 | $ - | $ 637.20 | $ 225.00 | $ 225.00 |
| 11/13/95 | Cheshire Sales Co. | 3259 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S2S 1 5/16 | 17,484 | $ 4,196.16 | $ - | $ 4,196.16 | $ 240.00 | $ 240.00 |
| 11/13/95 | Cheshire Sales Co. | 3260 | 9 | 9 | PP | 5/4 x 8 | # 4 Com | S2S 1 5/16 | 16,390 | $ 3,802.48 | $ - | $ 3,802.48 | $ 232.00 | $ 232.00 |
| 11/14/95 | Southwest Forest Products | 3262 | 9 | 9 | PP | 1 x 4 | # 4 & Btr | S2S | 17,820 | $ 3,385.80 | $ 325.00 | $ 3,060.80 | $ 190.00 | $ 171.76 |
| 11/14/95 | Cheshire Sales Co. | 3264 | 9 | 9 | PP | 5/4 x 6 | # 4 Com | S2S 1 5/16 | 16,580 | $ 3,979.20 | $ - | $ 3,979.20 | $ 240.00 | $ 240.00 |
| 11/20/95 | Trio Forest Products | 3278 | 9 | 9 | PP | 5/4 x 6 | # 4 Com | S2S 1 5/16 | 22,546 | $ 4,283.74 | $ 325.00 | $ 3,958.74 | $ 190.00 | $ 175.59 |
| 11/21/95 | Cheshire Sales Co. | 3279 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S2S 1 5/16 | 17,426 | $ 3,398.07 | $ - | $ 3,398.07 | $ 195.00 | $ 195.00 |
| 11/27/95 | Cheshire Sales Co. | 3289 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S2S 1 5/16 | 20,011 | $ 3,902.15 | $ - | $ 3,902.15 | $ 195.00 | $ 195.00 |
| 11/28/95 | Cheshire Sales Co. | 3291 | 9 | 9 | PP | 5/4 x 6 | # 4 Com | S2S 1 5/16 | | | | $ - | | |
| 11/28/95 | Cheshire Sales Co. | 3293 | 9 | 9 | PP | 5/4 x 6 | # 4 Com | S2S 1 5/16 | 17,903 | $ 4,296.72 | $ - | $ 4,296.72 | $ 240.00 | $ 240.00 |
| 11/28/95 | Cheshire Sales Co. | 3294 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S2S 1 5/16 | 17,798 | $ 3,470.61 | $ - | $ 3,470.61 | $ 195.00 | $ 195.00 |
| 11/29/95 | Cheshire Sales Co. | 3299 | 9 | 9 | PP | 5/4 x 8 | # 4 Com | S2S 1 5/16 | 17,346 | $ 4,163.04 | $ - | $ 4,163.04 | $ 240.00 | $ 240.00 |
| 12/04/95 | Cheshire Sales Co. | 1008 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S4S | 16,661 | $ 3,282.22 | $ - | $ 3,282.22 | $ 197.00 | $ 197.00 |

**Exhibit A5d**

## Weighted Average Lumber Product Prices
## September 1995 - April 14, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/05/95 | Cheshire Sales Co. | 1012 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S2S | 17,475 | $ 3,442.58 | $ - | $ 3,442.58 | $ 197.00 | $ 197.00 |
| 12/06/95 | Southwest Forest Products | 1014 | 9 | 9 | PP | 4/4 x 4 | | S2S | 9,482 | $ 1,801.58 | $ 210.09 | $ 1,591.49 | $ 190.00 | $ 167.84 |
| 12/06/95 | Southwest Forest Products | 1014 | 9 | 9 | PP | 4/4 x 8 | | S2S | 5,186 | $ 985.34 | $ 114.91 | $ 870.43 | $ 190.00 | $ 167.84 |
| 12/07/95 | Cheshire Sales Co. | 1016 | 9 | 9 | PP | 5/4 x 8 | # 4 Com | S2S | 17,250 | $ 4,140.00 | $ 375.00 | $ 3,765.00 | $ 240.00 | $ 218.26 |
| 12/13/95 | Cheshire Sales Co. | 1035 | 13 | 9 | PP | 5/4 x 6 | Radius Edge Out | | 18,426 | $ 3,353.53 | $ 375.00 | $ 2,978.53 | $ 182.00 | $ 161.65 |
| 12/15/95 | Cheshire Sales Co. | 1043 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S2S | 18,075 | $ 3,560.78 | $ - | $ 3,560.78 | $ 197.00 | $ 197.00 |
| 12/15/95 | Cheshire Sales Co. | 1046 | 9 | 9 | PP | 5/4 x 8 | # 4 Com | S2S | 17,070 | $ 4,096.80 | $ - | $ 4,096.80 | $ 240.00 | $ 240.00 |
| 12/15/95 | Cheshire Sales Co. | 1049 | 9 | 9 | PP | 5/4 x 6 | # 4 Com | S2S | 16,912 | $ 4,058.88 | $ - | $ 4,058.88 | $ 240.00 | $ 240.00 |
| 12/18/95 | Cheshire Sales Co. | 1052 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S2S | 17,581 | $ 3,463.46 | $ - | $ 3,463.46 | $ 197.00 | $ 197.00 |
| 1/02/96 | Cheshire Sales Co. | 1081 | 9 | 9 | PP | 5/4 x 10 | # 4 Com | S2S | 15,466 | $ 3,711.84 | $ - | $ 3,711.84 | $ 240.00 | $ 240.00 |
| 1/03/96 | Cheshire Sales Co. | 1086 | 9 | 9 | PP | 5/4 x 8 | # 4 Com | | 16,467 | $ 3,952.08 | $ - | $ 3,952.08 | $ 240.00 | $ 240.00 |
| 1/09/96 | Cheshire Sales Co. | 1097 | 9 | 9 | PP | 5/4 x 6 | # 4 Com | S4S | 18,202 | $ 5,096.56 | $ 700.00 | $ 4,396.56 | $ 280.00 | $ 241.54 |
| 1/09/96 | Trio Forest Products | 1099 | 9 | 9 | PP | 1 x 6 | # 4 & Btr | S2S | 9,180 | $ 2,019.60 | $ 140.02 | $ 1,879.58 | $ 220.00 | $ 204.75 |
| 1/09/96 | Trio Forest Products | 1099 | 13 | 9 | PP | 5/4 x 6 | Decking Outs | | 12,128 | $ 2,401.34 | $ 184.98 | $ 2,216.36 | $ 198.00 | $ 182.75 |
| 1/09/96 | Jeld Wen Inc. | 1100 | 9 | 9 | PP | 5/4 x 6 | # 4 Com | S2S | 3,870 | $ 1,056.51 | $ 30.28 | $ 1,026.23 | $ 273.00 | $ 265.18 |
| 1/10/96 | Cheshire Sales Co. | 1109 | 13 | 9 | PP | 5/4 x 6 | Decking Outs | | 24,890 | $ 4,529.98 | $ - | $ 4,529.98 | $ 182.00 | $ 182.00 |
| 1/16/96 | Cheshire Sales Co. | 1126 | 9 | 9 | PP | 5/4 x 6 | # 4 Com | | 18,137 | $ 5,078.36 | $ 375.00 | $ 4,703.36 | $ 280.00 | $ 259.32 |
| 1/22/96 | Trio Forest Products | 1143 | 9 | 9 | PP | 2 x 4 | Economy | | 29,633 | $ 6,519.26 | $ 325.00 | $ 6,194.26 | $ 220.00 | $ 209.03 |
| 1/23/96 | Cheshire Sales Co. | 1147 | 9 | 9 | PP | 5/4 x 6 | # 4 Com | | 18,836 | $ 5,274.08 | $ 753.44 | $ 4,520.64 | $ 280.00 | $ 240.00 |
| 1/25/96 | Snowflake Lbr & Mldg | 1154 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S2S | 15,105 | $ 3,927.30 | $ 120.00 | $ 3,807.30 | $ 260.00 | $ 252.06 |
| 1/26/96 | Cheshire Sales Co. | 1158 | 9 | 9 | PP | 5/4 x 8 | # 4 Com | S4S | 6,200 | $ 1,736.00 | $ 248.00 | $ 1,488.00 | $ 280.00 | $ 240.00 |
| 1/26/96 | Cheshire Sales Co. | 1158 | 9 | 9 | PP | 5/4 x 6 | # 4 Com | S2S | 12,236 | $ 3,426.08 | $ 489.44 | $ 2,936.64 | $ 280.00 | $ 240.00 |
| 1/29/96 | Cheshire Sales Co. | 1165 | 9 | 9 | PP | 5/4 x 6 | # 4 Com | S4S | 18,207 | $ 5,097.96 | $ 728.28 | $ 4,369.68 | $ 280.00 | $ 240.00 |
| 2/02/96 | Cheshire Sales Co. | 1178 | 7 | 9 | PP | 5/4 x 4 | # 3 & Btr | S4S | 19,335 | $ 5,703.85 | $ - | $ 5,703.85 | $ 295.00 | $ 295.00 |
| 2/06/96 | Louisiana Pacific Corp. | 1189 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S4S | 17,408 | $ 3,481.60 | $ - | $ 3,481.60 | $ 200.00 | $ 200.00 |
| 2/07/96 | Cheshire Sales Co. | 1191 | 9 | 9 | PP | 5/4 x 6 | # 4 Com | | 17,591 | $ 4,925.48 | $ 703.64 | $ 4,221.84 | $ 280.00 | $ 240.00 |
| 2/09/96 | Cheshire Sales Co. | 1198 | 7 | 9 | PP | 5/4 x 4 | # 3 & Btr | S4S | 19,008 | $ 5,607.36 | $ - | $ 5,607.36 | $ 295.00 | $ 295.00 |
| 2/21/96 | Trio Forest Products | 1230 | 9 | 9 | PP | 1 x 6 | # 4 & Btr | S2S | 3,933 | $ 865.26 | $ 65.69 | $ 799.57 | $ 220.00 | $ 203.30 |
| 2/21/96 | Trio Forest Products | 1230 | 9 | 9 | PP | 1 x 4 | # 4 & Btr | S2S | 10,970 | $ 2,194.00 | $ 183.24 | $ 2,010.76 | $ 200.00 | $ 183.30 |
| 2/21/96 | Trio Forest Products | 1231 | 9 | 9 | PP | 2 x 4 | Economy | RS | 30,395 | $ 6,686.90 | $ 400.00 | $ 6,286.90 | $ 220.00 | $ 206.84 |
| 2/29/96 | Trio Forest Products | 1255 | 7 | 9 | PP | 1 x 8 | # 4 & Btr | S2S | 2,009 | $ 441.98 | $ 43.86 | $ 398.12 | $ 220.00 | $ 198.17 |
| 3/01/96 | Cheshire Sales Co. | 1258 | 7 | 9 | PP | 5/4 x 4 | # 3 & Btr | S4S | 18,945 | $ 5,588.78 | $ - | $ 5,588.78 | $ 295.00 | $ 295.00 |
| 3/05/96 | Louisiana Pacific Corp. | 1269 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S4S | 18,714 | $ 3,836.37 | $ - | $ 3,836.37 | $ 205.00 | $ 205.00 |
| 3/12/96 | Cheshire Sales Co. | 1286 | 9 | 9 | PP | 5/4 x 6 | # 4 Com | S4S | 16,827 | $ 4,711.56 | $ 600.00 | $ 4,111.56 | $ 280.00 | $ 244.34 |
| 3/18/96 | Cheshire Sales Co. | 1305 | 9 | 9 | PP | 5/4 x 6 | # 4 Com | | 14,467 | $ 4,050.76 | $ 467.00 | $ 3,583.76 | $ 280.00 | $ 247.72 |
| 3/18/96 | Cheshire Sales Co. | 1305 | 9 | 9 | PP | 5/4 x 8 | # 4 Com | | 4,120 | $ 1,153.60 | $ 133.00 | $ 1,020.60 | $ 280.00 | $ 247.72 |
| 3/20/96 | Cheshire Sales Co. | 1313 | 9 | 9 | PP | 1 x 8 | | S1S2EE 7/8 | 9,688 | $ 3,148.60 | $ 173.34 | $ 2,975.26 | $ 325.00 | $ 307.11 |
| 3/20/96 | Cheshire Sales Co. | 1313 | 9 | 9 | PP | 1 x 8 | | S4S 3/4 | 11,550 | $ 2,425.50 | $ 206.66 | $ 2,218.84 | $ 210.00 | $ 192.11 |
| 3/26/96 | Cheshire Sales Co. | 1331 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S4S | 19,967 | $ 3,673.93 | $ - | $ 3,673.93 | $ 184.00 | $ 184.00 |
| 3/26/96 | Trio Forest Products | 1334 | 9 | 9 | PP | 2 x 4 | # 4 R/S | S4S | 33,176 | $ 7,298.72 | $ 325.00 | $ 6,973.72 | $ 220.00 | $ 210.20 |
| 3/26/96 | Cheshire Sales Co. | 1337 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | | 19,468 | $ 3,582.11 | $ - | $ 3,582.11 | $ 184.00 | $ 184.00 |
| 3/28/96 | Cheshire Sales Co. | 1339 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S4S | 20,896 | $ 3,844.86 | $ - | $ 3,844.86 | $ 184.00 | $ 184.00 |
| 3/29/96 | Wood Bros. & Halstead Lbr. Co. | 1341 | 9 | 9 | PP | 5/4 x 4 | # 4 | | 20,545 | $ 4,519.90 | $ - | $ 4,519.90 | $ 220.00 | $ 220.00 |
| 3/28/96 | Wood Bros. & Halstead Lbr. Co. | 1346 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | | 20,754 | $ 4,565.88 | $ - | $ 4,565.88 | $ 220.00 | $ 220.00 |
| 3/29/96 | Wood Bros. & Halstead Lbr. Co. | 1341 | 9 | 9 | PP | 5/4 x 4 | # 4 | | (20,545) | $ (4,519.90) | $ - | $ (4,519.90) | $ 220.00 | $ 220.00 |
| 3/28/96 | Wood Bros. & Halstead Lbr. Co. | 1346 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | | (20,754) | $ (4,565.88) | $ - | $ (4,565.88) | $ 220.00 | $ 220.00 |
| 4/01/96 | Cheshire Sales Co. | 1348 | 9 | 9 | PP | 5/4 x 8 | # 4 Com | S4S | 18,809 | $ 5,266.52 | $ 600.00 | $ 4,666.52 | $ 280.00 | $ 248.10 |
| 4/02/96 | Cheshire Sales Co. | 1352 | 9 | 9 | PP | 5/4 x 6 | # 4 Com | S4S | 18,520 | $ 5,185.60 | $ 600.00 | $ 4,585.60 | $ 280.00 | $ 247.60 |
| 4/02/96 | Wood Bros. & Halstead Lbr. Co. | 1353 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S4S | 20,577 | $ 4,526.94 | $ - | $ 4,526.94 | $ 220.00 | $ 220.00 |
| 4/02/96 | Wood Bros. & Halstead Lbr. Co. | 1354 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S4S | 19,881 | $ 4,373.82 | $ - | $ 4,373.82 | $ 220.00 | $ 220.00 |
| 4/02/96 | Wood Bros. & Halstead Lbr. Co. | 1353 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S4S | (20,577) | $ (4,526.94) | $ - | $ (4,526.94) | $ 220.00 | $ 220.00 |
| 4/02/96 | Wood Bros. & Halstead Lbr. Co. | 1354 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S4S | (19,881) | $ (4,373.82) | $ - | $ (4,373.82) | $ 220.00 | $ 220.00 |
| 4/02/96 | Cheshire Sales Co. | 1355 | 9 | 9 | PP | 5/4 x 8 | # 4 Com | S4S | 16,911 | $ 4,735.08 | $ 375.00 | $ 4,360.08 | $ 280.00 | $ 257.83 |

**Exhibit A5d**

## Weighted Average Lumber Product Prices
## September 1995 - April 14, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/03/96 | Wood Bros. & Halstead Lbr. Co. | 1363 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S4S | 18,949 | $ 4,168.78 | $ - | $ 4,168.78 | $ 220.00 | $ 220.00 |
| 4/03/96 | Wood Bros. & Halstead Lbr. Co. | 1363 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S4S | (18,949) | $ (4,168.78) | $ - | $ (4,168.78) | $ 220.00 | $ 220.00 |
| 4/09/96 | Cheshire Sales Co. | 1379 | 9 | 9 | PP | 5/4 x 6 | # 4 Com | S4S | 18,877 | $ 5,285.56 | $ 600.00 | $ 4,685.56 | $ 280.00 | $ 248.22 |
| 4/11/96 | Trio Forest Products | 1388 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S4S | 19,830 | $ 3,966.00 | $ 325.00 | $ 3,641.00 | $ 200.00 | $ 183.61 |
| | | | | | | | | | 1,413,506 | $ 322,066.09 | $ 13,595.37 | $ 308,470.72 | $ 227.85 | **$ 218.23** |
| | **Product Code 10 - # 5 Common** | | | | | | | | | | | | | |
| 10/16/95 | Cheshire Sales Co. | 3178 | 6 | 10 | PP | 5/4 x 8 | # 5 Com | S2S 1 5/16 | 10,430 | $ 2,033.85 | $ - | $ 2,033.85 | $ 195.00 | $ 195.00 |
| 10/16/95 | Cheshire Sales Co. | 3178 | 6 | 10 | PP | 5/4 x 6 | # 5 Com | S2S 1 5/16 | 7,545 | $ 1,471.28 | $ - | $ 1,471.28 | $ 195.00 | $ 195.00 |
| | | | | | | | | | 17,975 | $ 3,505.13 | $ - | $ 3,505.13 | $ 195.00 | **$ 195.00** |
| | **Product Code 11 - Rough** | | | | | | | | | | | | | |
| 9/11/95 | Cooley Wholesale | 3047 | 11 | 11 | PP | 1 x 6 | | Rgh Dry | 16,924 | $ 3,892.52 | $ 325.00 | $ 3,567.52 | $ 230.00 | $ 210.80 |
| 9/11/95 | Cooley Wholesale | 3048 | 11 | 11 | PP | 1 x 6 | | Rgh Dry | 5,552 | $ 1,110.40 | $ 80.35 | $ 1,030.05 | $ 200.00 | $ 185.53 |
| 9/11/95 | Cooley Wholesale | 3048 | 11 | 11 | PP | 1 x 4 | | Rgh Dry | 16,906 | $ 3,719.32 | $ 244.65 | $ 3,474.67 | $ 220.00 | $ 205.53 |
| 9/13/95 | Southwest Forest Products | 3057 | 11 | 11 | PP | 4/4 RW | Mill Run | Rgh Grn | 11,127 | $ 2,114.13 | $ 325.00 | $ 1,789.13 | $ 190.00 | $ 160.79 |
| 10/12/95 | Snowflake Lumber & Mldg | 3175 | 11 | 11 | PP | 1 x 4 | Mill Run | Rgh Grn | 5,627 | $ 1,125.40 | $ 39.48 | $ 1,085.92 | $ 200.00 | $ 192.98 |
| 10/25/95 | Trio Forest Products | 3205 | 11 | 11 | PP | 1 x 6 | | Rgh Grn | 5,379 | $ 1,075.80 | $ 132.61 | $ 943.19 | $ 200.00 | $ 175.35 |
| 10/25/95 | Trio Forest Products | 3205 | 11 | 11 | PP | 1 x 4 | | Rgh Grn | 7,804 | $ 1,482.76 | $ 192.39 | $ 1,290.37 | $ 190.00 | $ 165.35 |
| 11/01/95 | Southwest Forest Products | 3226 | 11 | 11 | PP | 1 x 4 | | Rgh | 12,571 | $ 2,388.49 | $ 325.00 | $ 2,063.49 | $ 190.00 | $ 164.15 |
| 11/03/95 | Southwest Forest Products | 3233 | 11 | 11 | PP | 1 x 4 | | Rgh | 9,666 | $ 1,836.54 | $ 325.00 | $ 1,511.54 | $ 190.00 | $ 156.38 |
| 11/15/95 | Southwest Forest Products | 3267 | 11 | 11 | PP | 1 x 4 | | Rgh Grn | 9,833 | $ 1,868.27 | $ 325.00 | $ 1,543.27 | $ 190.00 | $ 156.95 |
| 11/28/95 | Trio Forest Products | 3297 | 11 | 11 | PP | 1 x 4 | Mill Run | Rgh Grn | 4,607 | $ 875.33 | $ 149.56 | $ 725.77 | $ 190.00 | $ 157.54 |
| 11/28/95 | Trio Forest Products | 3297 | 11 | 11 | PP | 1 x 6 | Mill Run | Rgh Grn | 5,404 | $ 1,080.80 | $ 175.44 | $ 905.36 | $ 200.00 | $ 167.54 |
| 12/07/95 | Trio Forest Products | 1018 | 11 | 11 | PP | 1 x 4 | | Rough | 10,427 | $ 2,085.40 | $ 325.00 | $ 1,760.40 | $ 200.00 | $ 168.83 |
| 12/08/95 | Southwest Forest Products | 1025 | 11 | 11 | PP | 1 x 6 | Mill Run | Rgh Grn | 17,666 | $ 3,356.54 | $ 325.00 | $ 3,031.54 | $ 190.00 | $ 171.60 |
| 12/12/95 | Trio Forest Products | 1034 | 11 | 11 | PP | RWL | | Rough | 22,308 | $ 3,346.20 | $ 325.00 | $ 3,021.20 | $ 150.00 | $ 135.43 |
| 12/19/95 | Southwest Forest Products | 1054 | 11 | 11 | PP | 1 x 6 | Mill Run | Rgh Grn | 2,941 | $ 558.79 | $ 108.08 | $ 450.71 | $ 190.00 | $ 153.25 |
| 12/19/95 | Southwest Forest Products | 1054 | 11 | 11 | PP | 1 x 4 | Mill Run | Rgh Grn | 5,903 | $ 1,121.57 | $ 216.92 | $ 904.65 | $ 190.00 | $ 153.25 |
| 12/26/95 | Southwest Forest Products | 1067 | 11 | 11 | PP | 1 x 6 | Mill Run | Rgh Grn | 1,313 | $ 249.47 | $ 17.21 | $ 232.26 | $ 190.00 | $ 176.89 |
| 12/26/95 | Southwest Forest Products | 1067 | 11 | 11 | PP | 1 x 4 | Mill Run | Rgh Grn | 7,840 | $ 1,489.60 | $ 102.79 | $ 1,386.81 | $ 190.00 | $ 176.89 |
| 1/03/96 | Southwest Forest Products | 1087 | 11 | 11 | PP | 1 x 4 | Mill Run | Rgh Grn | 8,570 | $ 1,628.30 | $ 325.00 | $ 1,303.30 | $ 190.00 | $ 152.08 |
| 1/10/96 | Southwest Forest Products | 1115 | 11 | 11 | PP | 1 x 4 | | Rough | 8,992 | $ 1,798.40 | $ 120.00 | $ 1,678.40 | $ 200.00 | $ 186.65 |
| 1/19/96 | Southwest Forest Products | 1135 | 11 | 11 | PP | 1 x 4 | Mill Run | Rgh Grn | 9,091 | $ 1,816.20 | $ 325.00 | $ 1,491.20 | $ 199.78 | $ 164.03 |
| 1/24/96 | Trio Forest Products | 1151 | 11 | 11 | PP | 1 x 4 | Mill Run | Rgh Grn | 4,291 | $ 815.29 | $ 148.66 | $ 666.63 | $ 190.00 | $ 155.36 |
| 1/24/96 | Trio Forest Products | 1151 | 11 | 11 | PP | 1 x 6 | Mill Run | Rgh Grn | 5,090 | $ 1,018.00 | $ 176.34 | $ 841.66 | $ 200.00 | $ 165.36 |
| 1/29/96 | Southwest Forest Products | 1163 | 11 | 11 | PP | 1 x 4 | | Rgh Grn | 8,007 | $ 1,601.40 | $ 325.00 | $ 1,276.40 | $ 200.00 | $ 159.41 |
| 2/08/96 | Southwest Forest Products | 1195 | 11 | 11 | PP | 1 x 4 | | Rgh Grn | 8,531 | $ 1,706.20 | $ 325.00 | $ 1,381.20 | $ 200.00 | $ 161.90 |
| 2/08/96 | Southwest Forest Products | 1196 | 11 | 11 | PP | 1 x 4 | | Rgh Grn | 8,592 | $ 1,718.40 | $ 325.00 | $ 1,393.40 | $ 200.00 | $ 162.17 |
| 2/15/96 | Southwest Forest Products | 1215 | 11 | 11 | PP | 1 x 4 | Mill Run | Rgh Grn | 8,500 | $ 1,700.00 | $ 325.00 | $ 1,375.00 | $ 200.00 | $ 161.76 |
| 2/15/96 | Southwest Forest Products | 1216 | 11 | 11 | PP | 1 x 4 | Mill Run | Rgh Grn | 8,487 | $ 1,697.40 | $ 325.00 | $ 1,372.40 | $ 200.00 | $ 161.71 |
| 2/20/96 | Southwest Forest Products | 1225 | 11 | 11 | PP | 1 x 4 | Mill Run | Rgh Grn | 8,768 | $ 1,753.60 | $ 325.00 | $ 1,428.60 | $ 200.00 | $ 162.93 |
| 2/21/96 | Trio Forest Products | 1230 | 11 | 11 | PP | RWL | Economy | Rgh Grn | 4,554 | $ 569.25 | $ 76.07 | $ 493.18 | $ 125.00 | $ 108.30 |
| 2/29/96 | Trio Forest Products | 1255 | 11 | 11 | PP | RWL | Economy | Rgh Grn | 6,778 | $ 677.80 | $ 148.00 | $ 529.80 | $ 100.00 | $ 78.16 |
| 2/29/96 | Trio Forest Products | 1255 | 11 | 11 | PP | 1 x 6 | | Rgh Grn | 6,098 | $ 1,341.56 | $ 133.14 | $ 1,208.42 | $ 220.00 | $ 198.17 |
| | | | | | | | | | 284,147 | $ 54,619.13 | $ 7,461.69 | $ 47,157.44 | $ 192.22 | **$ 165.96** |
| | **Product Code 12 - Timbers** | | | | | | | | | | | | | |
| 10/05/95 | California Cascade Ind | 3150 | 12 | 12 | PP | 6 x 6 | | Rgh Grn | 2,688 | $ 913.92 | $ - | $ 913.92 | $ 340.00 | $ 340.00 |
| 10/05/95 | California Cascade Ind | 3150 | 12 | 12 | PP | 4 x 6 | | Rgh Grn | 13,440 | $ 4,569.60 | $ - | $ 4,569.60 | $ 340.00 | $ 340.00 |
| | | | | | | | | | 16,128 | $ 5,483.52 | $ - | $ 5,483.52 | $ 340.00 | **$ 340.00** |
| | **Product Code 13 - Shop Outs** | | | | | | | | | | | | | |
| 9/14/95 | Jeld Wen Inc. | 3059 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 15,900 | $ 4,197.60 | $ 97.80 | $ 4,099.80 | $ 264.00 | $ 257.85 |
| 9/21/95 | Bill Maxwell | 3087 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 19,455 | $ 4,669.20 | $ 120.00 | $ 4,549.20 | $ 240.00 | $ 233.83 |
| 9/22/95 | Jeld Wen Inc. | 3089 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 10,860 | $ 2,867.04 | $ 59.86 | $ 2,807.18 | $ 264.00 | $ 258.49 |

**Exhibit A5d**

## Weighted Average Lumber Product Prices
## September 1995 - April 14, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/26/95 | Jeld Wen Inc. | 3104 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 13,183 | $ 3,480.31 | $ 84.29 | $ 3,396.02 | $ 264.00 | $ 257.61 |
| 10/04/95 | Jeld Wen Inc. | 3149 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,046 | $ 4,764.14 | $ 120.00 | $ 4,644.14 | $ 264.00 | $ 257.35 |
| 10/05/95 | Jeld Wen Inc. | 3151 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,259 | $ 4,820.38 | $ 120.00 | $ 4,700.38 | $ 264.00 | $ 257.43 |
| 10/09/95 | Jeld Wen Inc. | 3164 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,789 | $ 4,960.30 | $ 120.00 | $ 4,840.30 | $ 264.00 | $ 257.61 |
| 10/18/95 | Rocky Mountain Forest Prod Inc. | 3184 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,105 | $ 4,073.63 | $ - | $ 4,073.63 | $ 225.00 | $ 225.00 |
| 10/18/95 | Jeld Wen Inc. | 3185 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,497 | $ 4,883.21 | $ 120.00 | $ 4,763.21 | $ 264.00 | $ 257.51 |
| 10/19/95 | Rocky Mountain Forest Prod Inc. | 3189 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,715 | $ 3,985.88 | $ - | $ 3,985.88 | $ 225.00 | $ 225.00 |
| 10/19/95 | Jeld Wen Inc. | 3190 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,716 | $ 4,941.02 | $ 120.00 | $ 4,821.02 | $ 264.00 | $ 257.59 |
| 10/31/95 | Rocky Mountain Forest Prod Inc. | 3223 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 16,805 | $ 3,781.13 | $ - | $ 3,781.13 | $ 225.00 | $ 225.00 |
| 11/03/95 | Rocky Mountain Forest Prod Inc. | 3234 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,778 | $ 4,000.05 | $ - | $ 4,000.05 | $ 225.00 | $ 225.00 |
| 11/07/95 | Jeld Wen Inc. | 3240 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,636 | $ 4,285.54 | $ 120.00 | $ 4,165.54 | $ 243.00 | $ 236.20 |
| 11/10/95 | Rocky Mountain Forest Prod Inc. | 3252 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 14,015 | $ 3,153.38 | $ - | $ 3,153.38 | $ 225.00 | $ 225.00 |
| 11/14/95 | Rocky Mountain Forest Prod Inc. | 3268 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,666 | $ 3,974.85 | $ - | $ 3,974.85 | $ 225.00 | $ 225.00 |
| 12/08/95 | Louisiana Pacific Corp. | 1021 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,114 | $ 4,437.93 | $ - | $ 4,437.93 | $ 245.00 | $ 245.00 |
| 12/18/95 | Louisiana Pacific Corp. | 1050 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,168 | $ 4,206.16 | $ - | $ 4,206.16 | $ 245.00 | $ 245.00 |
| 12/20/95 | Louisiana Pacific Corp. | 1058 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 16,903 | $ 4,141.24 | $ - | $ 4,141.24 | $ 245.00 | $ 245.00 |
| 1/04/96 | Louisiana Pacific Corp. | 1090 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,129 | $ 4,196.61 | $ - | $ 4,196.61 | $ 245.00 | $ 245.00 |
| 1/05/96 | Rocky Mountain Forest Prod Inc. | 1093 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,213 | $ 4,462.19 | $ - | $ 4,462.19 | $ 245.00 | $ 245.00 |
| 1/12/96 | Rocky Mountain Forest Prod Inc. | 1120 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,268 | $ 4,475.66 | $ - | $ 4,475.66 | $ 245.00 | $ 245.00 |
| 1/18/96 | Jeld Wen Inc. | 1134 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,717 | $ 4,836.74 | $ 120.00 | $ 4,716.74 | $ 273.00 | $ 266.23 |
| 1/19/96 | Louisiana Pacific Corp. | 1136 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,278 | $ 4,578.67 | $ - | $ 4,578.67 | $ 265.00 | $ 265.00 |
| 1/26/96 | Rocky Mountain Forest Prod Inc. | 1162 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,527 | $ 4,294.12 | $ - | $ 4,294.12 | $ 245.00 | $ 245.00 |
| 1/31/96 | Clifton Mldg | 1172 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 8,572 | $ 2,271.58 | $ - | $ 2,271.58 | $ 265.00 | $ 265.00 |
| 2/10/96 | Rocky Mountain Forest Prod Inc. | 1197 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S | 18,102 | $ 4,434.99 | $ - | $ 4,434.99 | $ 245.00 | $ 245.00 |
| 2/14/96 | Louisiana Pacific Corp. | 1209 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,084 | $ 4,792.26 | $ - | $ 4,792.26 | $ 265.00 | $ 265.00 |
| 2/20/96 | Louisiana Pacific Corp. | 1227 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,202 | $ 4,558.53 | $ - | $ 4,558.53 | $ 265.00 | $ 265.00 |
| 2/23/96 | Louisiana Pacific Corp. | 1240 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,748 | $ 4,703.22 | $ - | $ 4,703.22 | $ 265.00 | $ 265.00 |
| 2/28/96 | M & W Millworks | 1247 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,710 | $ 5,145.25 | $ 120.00 | $ 5,025.25 | $ 275.00 | $ 268.59 |
| 2/29/96 | M & W Millworks | 1252 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 19,478 | $ 5,356.45 | $ 120.00 | $ 5,236.45 | $ 275.00 | $ 268.84 |
| 3/04/96 | Patrick Lumber Co | 1265 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,491 | $ 4,722.57 | $ - | $ 4,722.57 | $ 270.00 | $ 270.00 |
| 3/06/96 | M & W Millworks | 1273 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,319 | $ 4,762.73 | $ 120.00 | $ 4,642.73 | $ 275.00 | $ 268.07 |
| 3/14/96 | M & W Millworks | 1294 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,835 | $ 4,904.63 | $ 120.00 | $ 4,784.63 | $ 275.00 | $ 268.27 |
| 3/14/96 | Louisiana Pacific Corp. | 1296 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,301 | $ 4,584.77 | $ - | $ 4,584.77 | $ 265.00 | $ 265.00 |
| 3/19/96 | Louisiana Pacific Corp. | 1311 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,911 | $ 4,746.42 | $ - | $ 4,746.42 | $ 265.00 | $ 265.00 |
| 3/21/96 | M & W Millworks | 1315 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,812 | $ 5,173.30 | $ 120.00 | $ 5,053.30 | $ 275.00 | $ 268.62 |
| 4/04/96 | Louisiana Pacific Corp. | 1359 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,794 | $ 4,715.41 | $ - | $ 4,715.41 | $ 265.00 | $ 265.00 |
| 4/08/96 | Maywood Inc. | 1360 | 13 | 13 | PP | 5/4 x 4 | Shop Outs | S4S | 18,438 | $ 5,070.45 | $ 645.33 | $ 4,425.12 | $ 275.00 | $ 240.00 |
| 4/04/96 | Louisiana Pacific Corp. | 1362 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,604 | $ 4,665.06 | $ - | $ 4,665.06 | $ 265.00 | $ 265.00 |
| 4/05/96 | Louisiana Pacific Corp. | 1369 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 16,871 | $ 4,470.82 | $ - | $ 4,470.82 | $ 265.00 | $ 265.00 |
| 4/05/96 | Louisiana Pacific Corp. | 1370 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,329 | $ 4,592.19 | $ - | $ 4,592.19 | $ 265.00 | $ 265.00 |
| 4/08/96 | Louisiana Pacific Corp. | 1374 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,227 | $ 4,565.16 | $ - | $ 4,565.16 | $ 265.00 | $ 265.00 |
| 4/09/96 | Louisiana Pacific Corp. | 1377 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,462 | $ 4,627.43 | $ - | $ 4,627.43 | $ 265.00 | $ 265.00 |
| 4/11/96 | Louisiana Pacific Corp. | 1387 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,028 | $ 4,777.42 | $ - | $ 4,777.42 | $ 265.00 | $ 265.00 |
| | | | | | | | | | 795,060 | $ 204,107.62 | $ 2,447.28 | $ 201,660.34 | $ 256.72 | **$ 253.64** |
| | **Product Code 14 - Products not Customarily Produced** | | | | | | | | | | | | | |
| 9/20/95 | Patrick Lumber Co | 3082 | 1 | 14 | PP | 4/4 RW | Mldg | S2S | 17,681 | $ 10,608.60 | $ - | $ 10,608.60 | $ 600.00 | $ 600.00 |
| 9/19/95 | Patrick Lumber Co | 3084 | 1 | 14 | PP | 4/4 RW | Mldg | S2S 3/4 | 10,113 | $ 5,764.41 | $ - | $ 5,764.41 | $ 570.00 | $ 570.00 |
| 10/27/95 | Plateau Forest Products Inc. | 3214 | 1 | 14 | PP | 4/4 RW | Mldg | S2S 7/8 | 12,295 | $ 7,991.75 | $ - | $ 7,991.75 | $ 650.00 | $ 650.00 |
| 2/21/96 | Plateau Forest Products Inc. | 1229 | 1 | 14 | PP | 4/4 RW | Mldg | S2S 7/8 H/M | 2,443 | $ 1,758.96 | $ - | $ 1,758.96 | $ 720.00 | $ 720.00 |
| 9/08/95 | Plateau Forest Products Inc. | 3042 | 2 | 14 | PP | 4/4 RW | # 1 Shop | S2S 7/8 HM | 16,994 | $ 7,902.21 | $ 679.76 | $ 7,222.45 | $ 465.00 | $ 425.00 |
| 9/19/95 | Plateau Forest Products Inc. | 3077 | 2 | 14 | PP | 4/4 RW | # 1 Shop | S2S 7/8 | 9,952 | $ 3,234.40 | $ - | $ 3,234.40 | $ 325.00 | $ 325.00 |
| 9/19/95 | Patrick Lumber Co | 3084 | 2 | 14 | PP | 4/4 RW | # 1 Shop | S2S 3/4 | 10,553 | $ 4,379.50 | $ - | $ 4,379.50 | $ 415.00 | $ 415.00 |
| 10/27/95 | Plateau Forest Products Inc. | 3212 | 2 | 14 | PP | 4/4 RW | # 1 Shop | S2S 7/8 | 13,224 | $ 4,297.80 | $ - | $ 4,297.80 | $ 325.00 | $ 325.00 |

**Exhibit A5d**

## Weighted Average Lumber Product Prices
## September 1995 - April 14, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/21/96 | Plateau Forest Products Inc. | 1229 | 2 | 14 | PP | 4/4 RW | # 1 Shop | S2S 7/8 H/M | 8,753 | $ 3,938.85 | $ - | $ 3,938.85 | $ 450.00 | $ 450.00 |
| 9/08/95 | Plateau Forest Products Inc. | 3042 | 3 | 14 | PP | 4/4 RW | # 2 Shop | S2S 7/8 HM | 6,978 | $ 2,267.85 | $ 279.12 | $ 1,988.73 | $ 325.00 | $ 285.00 |
| 9/19/95 | Plateau Forest Products Inc. | 3077 | 3 | 14 | PP | 4/4 RW | # 2 Shop | S2S 7/8 | 9,958 | $ 2,091.18 | $ - | $ 2,091.18 | $ 210.00 | $ 210.00 |
| 10/27/95 | Plateau Forest Products Inc. | 3209 | 3 | 14 | PP | 4/4 RW | # 2 Shop | S2S 7/8 | 6,318 | $ 1,326.78 | $ - | $ 1,326.78 | $ 210.00 | $ 210.00 |
| 2/21/96 | Plateau Forest Products Inc. | 1229 | 3 | 14 | PP | 4/4 RW | # 2 Shop | S2S 7/8 H/M | 7,285 | $ 2,185.50 | $ - | $ 2,185.50 | $ 300.00 | $ 300.00 |
| 9/22/95 | Tewa Mldg Co. | 3090 | 1 | 14 | PP | 5/4 RW | Mldg & Btr Stain | S2S 1 5/16 | 6,448 | $ 5,803.20 | $ 154.02 | $ 5,649.18 | $ 900.00 | $ 876.11 |
| 10/05/95 | Tewa Mldg Co. | 3153 | 1 | 14 | PP | 5/4 RW | Mldg & Btr Stain | Rough | 5,158 | $ 4,642.20 | $ 133.06 | $ 4,509.14 | $ 900.00 | $ 874.20 |
| 11/09/95 | Plateau Forest Products Inc. | 3246 | 1 | 14 | PP | 5/4 RW | Mldg Stain | S2S 1 5/16 | 4,190 | $ 2,723.50 | $ - | $ 2,723.50 | $ 650.00 | $ 650.00 |
| 9/15/95 | Snowflake Lumber & Mldg | 3067 | 4 | 14 | PP | 5/4 RW | Shop Stain | S2S 1 5/16 | 20,509 | $ 12,305.40 | $ 120.00 | $ 12,185.40 | $ 600.00 | $ 594.15 |
| 9/19/95 | Plateau Forest Products Inc. | 3078 | 4 | 14 | PP | 5/4 RW | Shop Stain | S2S 1 5/16 | 7,964 | $ 4,181.10 | $ - | $ 4,181.10 | $ 525.00 | $ 525.00 |
| 9/22/95 | Snowflake Lumber & Mldg | 3093 | 4 | 14 | PP | 5/4 RW | Shop Stain | S2S 1 5/16 | 21,649 | $ 12,989.40 | $ 120.00 | $ 12,869.40 | $ 600.00 | $ 594.46 |
| 9/29/95 | Snowflake Lumber & Mldg | 3109 | 4 | 14 | PP | 5/4 RW | Shop Stain | S2S 1 5/16 | 20,583 | $ 12,349.80 | $ 120.00 | $ 12,229.80 | $ 600.00 | $ 594.17 |
| 10/05/95 | Snowflake Lumber & Mldg | 3155 | 6 | 14 | PP | 5/4 RW | Shop Stain | S2S 1 5/16 | 16,921 | $ 8,460.50 | $ 120.00 | $ 8,340.50 | $ 500.00 | $ 492.91 |
| 10/12/95 | Snowflake Lumber & Mldg | 3175 | 6 | 14 | PP | 5/4 RW | Shop Stain | S2S 1 5/16 | 6,390 | $ 3,195.00 | $ 44.82 | $ 3,150.18 | $ 500.00 | $ 492.99 |
| 10/20/95 | Snowflake Lumber & Mldg | 3191 | 6 | 14 | PP | 5/4 RW | Shop Stain | S2S 1 5/16 | 3,845 | $ 2,307.00 | $ 23.26 | $ 2,283.74 | $ 600.00 | $ 593.95 |
| 10/12/95 | Snowflake Lumber & Mldg | 3175 | 1 | 14 | PP | 5/4 x 4 | Mldg | Rough | 5,090 | $ 4,072.00 | $ 35.70 | $ 4,036.30 | $ 800.00 | $ 792.99 |
| | | | | | | | | | 251,294 | $ 130,776.89 | $ 1,829.74 | $ 128,947.15 | | |
| | | | | | | | | | | | | | | |
| 9/01/95 | Mt. Bachelor Pine Sales | 3032 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 9/01/95 | Mt. Bachelor Pine Sales | 3033 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 9/08/95 | Mt. Bachelor Pine Sales | 3040 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 9/08/95 | Mt. Bachelor Pine Sales | 3041 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 9/08/95 | Mt. Bachelor Pine Sales | 3043 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 9/08/95 | Mt. Bachelor Pine Sales | 3044 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 9/14/95 | Mt. Bachelor Pine Sales | 3063 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 9/15/95 | Mt. Bachelor Pine Sales | 3069 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 9/15/95 | Mt. Bachelor Pine Sales | 3070 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 9/15/95 | Mt. Bachelor Pine Sales | 3072 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 9/15/95 | Atchley N.M. Inc. | 3073 | 15 | 15 | | Freight | | | | $ 450.00 | $ 450.00 | $ - | | |
| 9/22/95 | Mt. Bachelor Pine Sales | 3092 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 9/22/95 | Mt. Bachelor Pine Sales | 3094 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 9/22/95 | Mt. Bachelor Pine Sales | 3096 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 9/25/95 | Mt. Bachelor Pine Sales | 3102 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 9/29/95 | Mt. Bachelor Pine Sales | 3123 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 10/02/95 | Mt. Bachelor Pine Sales | 3129 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 10/18/95 | Mt. Bachelor Pine Sales | 3187 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 10/20/95 | Mt. Bachelor Pine Sales | 3192 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 10/20/95 | Mt. Bachelor Pine Sales | 3193 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 10/20/95 | Mt. Bachelor Pine Sales | 3194 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 10/27/95 | Mt. Bachelor Pine Sales | 3213 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 10/25/95 | Mt. Bachelor Pine Sales | 3216 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 11/10/95 | Mt. Bachelor Pine Sales | 3250 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 11/10/95 | Mt. Bachelor Pine Sales | 3251 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 11/22/95 | Mt. Bachelor Pine Sales | 3283 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 11/24/95 | Mt. Bachelor Pine Sales | 3285 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 11/29/95 | Mt. Bachelor Pine Sales | 3301 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 11/29/95 | Mt. Bachelor Pine Sales | 3302 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 12/04/95 | Mt. Bachelor Pine Sales | 1009 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 12/08/95 | Mt. Bachelor Pine Sales | 1024 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 12/15/95 | Mt. Bachelor Pine Sales | 1042 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 12/15/95 | Mt. Bachelor Pine Sales | 1048 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 12/29/95 | Mt. Bachelor Pine Sales | 1076 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 12/29/95 | Mt. Bachelor Pine Sales | 1078 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |

**Exhibit A5d**

## Weighted Average Lumber Product Prices
## September 1995 - April 14, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/30/95 | Mt. Bachelor Pine Sales | 1079 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 12/30/95 | Mt. Bachelor Pine Sales | 1080 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 1/08/96 | Mt. Bachelor Pine Sales | 1091 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 1/09/96 | Mt. Bachelor Pine Sales | 1095 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 1/10/96 | Mt. Bachelor Pine Sales | 1105 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 1/12/96 | Mt. Bachelor Pine Sales | 1116 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 1/12/96 | Mt. Bachelor Pine Sales | 1121 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 1/19/96 | Mt. Bachelor Pine Sales | 1138 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 1/19/96 | Mt. Bachelor Pine Sales | 1139 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 1/22/96 | Mt. Bachelor Pine Sales | 1144 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 1/26/96 | Mt. Bachelor Pine Sales | 1159 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 1/31/96 | Mt. Bachelor Pine Sales | 1169 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 2/01/96 | Mt. Bachelor Pine Sales | 1177 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 2/02/96 | Cheshire Sales Co. | 1178 | 15 | 15 | | Freight | | | | $ 825.00 | $ 825.00 | $ - | | |
| 2/02/96 | Mt. Bachelor Pine Sales | 1179 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 2/02/96 | Mt. Bachelor Pine Sales | 1180 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 2/06/96 | Mt. Taylor Millwork | 1188 | 15 | 15 | | Freight | | | | $ 350.00 | $ 350.00 | $ - | | |
| 2/09/96 | Cheshire Sales Co. | 1198 | 15 | 15 | | Freight | | | | $ 825.00 | $ 825.00 | $ - | | |
| 2/09/96 | Mt. Bachelor Pine Sales | 1199 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 2/09/96 | Mt. Bachelor Pine Sales | 1200 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 2/09/96 | Mt. Bachelor Pine Sales | 1201 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 2/14/96 | Mt. Bachelor Pine Sales | 1213 | 15 | 15 | | Freight | | | | $ 1,258.75 | $ 1,258.75 | $ - | | |
| 2/16/96 | Mt. Bachelor Pine Sales | 1220 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 2/19/96 | Mt. Bachelor Pine Sales | 1223 | 15 | 15 | | Freight | | | | $ 1,192.50 | $ 1,192.50 | $ - | | |
| 2/22/96 | Mt. Bachelor Pine Sales | 1234 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 2/23/96 | Mt. Bachelor Pine Sales | 1238 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 2/27/96 | Mt. Bachelor Pine Sales | 1245 | 15 | 15 | | Freight | | | | $ 1,259.00 | $ 1,259.00 | $ - | | |
| 2/28/96 | Mt. Taylor Millwork | 1250 | 15 | 15 | | Freight | | | | $ 350.00 | $ 350.00 | $ - | | |
| 2/29/96 | Mt. Bachelor Pine Sales | 1253 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 3/01/96 | Cheshire Sales Co. | 1258 | 15 | 15 | | Freight | | | | $ 825.00 | $ 825.00 | $ - | | |
| 3/01/96 | Mt. Bachelor Pine Sales | 1259 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 3/01/96 | Mt. Bachelor Pine Sales | 1260 | 15 | 15 | | Freight | | | | $ 1,258.75 | $ 1,258.75 | $ - | | |
| 3/01/96 | Mt. Bachelor Pine Sales | 1264 | 15 | 15 | | Freight | | | | $ 1,192.50 | $ 1,192.50 | $ - | | |
| 3/05/96 | Mt. Bachelor Pine Sales | 1270 | 15 | 15 | | Freight | | | | $ 1,258.75 | $ 1,258.75 | $ - | | |
| 3/08/96 | Mt. Bachelor Pine Sales | 1277 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 3/08/96 | Mt. Bachelor Pine Sales | 1278 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 3/11/96 | Mt. Bachelor Pine Sales | 1282 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 3/13/96 | Mt. Bachelor Pine Sales | 1290 | 15 | 15 | | Freight | | | | $ 1,192.50 | $ 1,192.50 | $ - | | |
| 3/14/96 | Mt. Bachelor Pine Sales | 1292 | 15 | 15 | | Freight | | | | $ 1,258.75 | $ 1,258.75 | $ - | | |
| 3/15/96 | Mt. Bachelor Pine Sales | 1300 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 3/15/96 | Mt. Bachelor Pine Sales | 1301 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 3/19/96 | Mt. Bachelor Pine Sales | 1307 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 3/22/96 | Mt. Bachelor Pine Sales | 1316 | 15 | 15 | | Freight | | | | $ 1,080.00 | $ 1,080.00 | $ - | | |
| 3/22/96 | Mt. Bachelor Pine Sales | 1317 | 15 | 15 | | Freight | | | | $ 1,080.00 | $ 1,080.00 | $ - | | |
| 3/22/96 | Mt. Bachelor Pine Sales | 1325 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 3/29/96 | Wood Bros. & Halstead Lbr. Co. | 1341 | 15 | 15 | | Freight | | | | $ 325.00 | $ 325.00 | $ - | | |
| 3/29/96 | Mt. Bachelor Pine Sales | 1343 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 3/29/96 | Mt. Bachelor Pine Sales | 1344 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 3/28/96 | Wood Bros. & Halstead Lbr. Co. | 1346 | 15 | 15 | | Freight | | | | $ 325.00 | $ 325.00 | $ - | | |
| 3/29/96 | Mt. Bachelor Pine Sales | 1347 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 4/01/96 | Mt. Bachelor Pine Sales | 1349 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 4/01/96 | Mt. Taylor Millwork | 1350 | 15 | 15 | | Freight | | | | $ 350.00 | $ 350.00 | $ - | | |
| 4/02/96 | Wood Bros. & Halstead Lbr. Co. | 1353 | 15 | 15 | | Freight | | | | $ 325.00 | $ 325.00 | $ - | | |

**Exhibit A5d**

## Weighted Average Lumber Product Prices
## September 1995 - April 14, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/02/96 | Wood Bros. & Halstead Lbr. Co. | 1354 | 15 | 15 | | Freight | | | | $ 325.00 | $ 325.00 | $ - | | |
| 4/03/96 | Snowflake Lbr & Mldg | 1357 | 15 | 15 | | Freight | | | | $ 120.00 | $ 120.00 | $ - | | |
| 4/04/96 | Snowflake Lbr & Mldg | 1358 | 15 | 15 | | Freight | | | | $ 120.00 | $ 120.00 | $ - | | |
| 4/04/96 | Mt. Bachelor Pine Sales | 1361 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 4/03/96 | Wood Bros. & Halstead Lbr. Co. | 1363 | 15 | 15 | | Freight | | | | $ 325.00 | $ 325.00 | $ - | | |
| 4/04/96 | Mt. Bachelor Pine Sales | 1364 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 4/05/96 | Mt. Bachelor Pine Sales | 1365 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 4/08/96 | Mt. Bachelor Pine Sales | 1372 | 15 | 15 | | Freight | | | | $ 1,258.75 | $ 1,258.75 | $ - | | |
| 4/10/96 | Snowflake Lbr & Mldg | 1380 | 15 | 15 | | Freight | | | | $ 120.00 | $ 120.00 | $ - | | |
| 4/11/96 | Snowflake Lbr & Mldg | 1383 | 15 | 15 | | Freight | | | | $ 120.00 | $ 120.00 | $ - | | |
| 4/12/96 | Mt. Bachelor Pine Sales | 1386 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| | | | | | | | | | | $ 114,770.25 | $ 114,770.25 | $ - | | |
| | **Product Code 20 - Other Species** | | | | | | | | | | | | | |
| 9/13/95 | | 3054 | 7 | 20 | DF | | | | 24,884 | $ 11,944.32 | $ 120.00 | $ 11,824.32 | $ 480.00 | $ 475.18 |
| 9/13/95 | | 3055 | 7 | 20 | DF | | | | 24,308 | $ 11,667.84 | $ 120.00 | $ 11,547.84 | $ 480.00 | $ 475.06 |
| 9/14/95 | | 3061 | 7 | 20 | DF | | | | 26,791 | $ 12,046.32 | $ 120.00 | $ 11,926.32 | $ 449.64 | $ 445.16 |
| 9/14/95 | | 3062 | 7 | 20 | DF | | | | 15,840 | $ 7,603.20 | $ 68.70 | $ 7,534.50 | $ 480.00 | $ 475.66 |
| 9/14/95 | | 3062 | 8 | 20 | DF | | | | 11,830 | $ 4,732.00 | $ 51.30 | $ 4,680.70 | $ 400.00 | $ 395.66 |
| 9/14/95 | Precision Lumber & Hardware | 3065 | 8 | 20 | DF | 2 x 4 | Std & Btr | S4S | 14,491 | $ 5,796.40 | $ 55.13 | $ 5,741.27 | $ 400.00 | $ 396.20 |
| 9/14/95 | Precision Lumber & Hardware | 3065 | 7 | 20 | DF | 2 x 6 | # 2 & Btr | S4S | 1,760 | $ 844.80 | $ 6.70 | $ 838.10 | $ 480.00 | $ 476.19 |
| 9/14/95 | Precision Lumber & Hardware | 3065 | 7 | 20 | DF | 2 x 8 | # 2 & Btr | S4S | 15,293 | $ 7,340.64 | $ 58.17 | $ 7,282.47 | $ 480.00 | $ 476.20 |
| 9/26/95 | | 3106 | 7 | 20 | DF | | | | 24,203 | $ 11,617.44 | $ 120.00 | $ 11,497.44 | $ 480.00 | $ 475.04 |
| 9/27/95 | Atchley N.M. Inc. | 3110 | 7 | 20 | HF | 2 x 4 | Std & Btr | S4S | 34,597 | $ 13,146.86 | $ 450.00 | $ 12,696.86 | $ 380.00 | $ 366.99 |
| 9/27/95 | Building Material Wholesale | 3113 | 7 | 20 | DF | 2 x 4 | Std & Btr | S4S | 17,897 | $ 7,158.80 | $ 68.87 | $ 7,089.93 | $ 400.00 | $ 396.15 |
| 9/27/95 | Building Material Wholesale | 3113 | 7 | 20 | DF | 2 x 6 | # 2 & Btr | S4S | 13,288 | $ 6,378.24 | $ 51.13 | $ 6,327.11 | $ 480.00 | $ 476.15 |
| 9/28/95 | | 3114 | 7 | 20 | DF | | | | 26,915 | $ 13,518.55 | $ - | $ 13,518.55 | $ 502.27 | $ 502.27 |
| 9/28/95 | Precision Lumber & Hardware | 3118 | 7 | 20 | WF | 2 x 4 | Std & Btr | S4S | 8,269 | $ 3,100.88 | $ 37.12 | $ 3,063.76 | $ 375.00 | $ 370.51 |
| 9/28/95 | Precision Lumber & Hardware | 3118 | 7 | 20 | DF | 2 x 6 | # 2 & Btr | S4S | 18,466 | $ 8,863.68 | $ 82.88 | $ 8,780.80 | $ 480.00 | $ 475.51 |
| 9/29/95 | Precision Lumber & Hardware | 3119 | 7 | 20 | HF | 2 x 6 | # 2 & Btr | S4S | 35,190 | $ 13,548.15 | $ 120.00 | $ 13,428.15 | $ 385.00 | $ 381.59 |
| 9/29/95 | | 3120 | 7 | 20 | HF | | | | 33,360 | $ 12,843.60 | $ 120.00 | $ 12,723.60 | $ 385.00 | $ 381.40 |
| 9/29/95 | Cheshire Sales Co. | 3127 | 8 | 20 | DF | 2 x 6 | # 3 Dim | S4S | 15,230 | $ 3,579.05 | $ - | $ 3,579.05 | $ 235.00 | $ 235.00 |
| 9/29/95 | | 3128 | 8 | 20 | DF | 2 x 4 | | | 8,071 | $ 1,614.20 | $ - | $ 1,614.20 | $ 200.00 | $ 200.00 |
| 10/02/95 | Precision Lumber & Hardware | 3130 | 7 | 20 | HF | 2 x 6 | # 2 & Btr | S4S | 35,328 | $ 13,601.28 | $ 120.00 | $ 13,481.28 | $ 385.00 | $ 381.60 |
| 10/02/95 | Trio Forest Products | 3134 | 9 | 20 | DF | 2 x 8 | Economy | S4S | 1,678 | $ 285.26 | $ 20.51 | $ 264.75 | $ 170.00 | $ 157.78 |
| 10/02/95 | Trio Forest Products | 3134 | 9 | 20 | DF | 2 x 4 | Economy | S4S | 4,859 | $ 826.03 | $ 59.40 | $ 766.63 | $ 170.00 | $ 157.78 |
| 10/02/95 | Trio Forest Products | 3134 | 9 | 20 | HF | 2 x 4 | Economy | S4S | 1,002 | $ 170.34 | $ 12.25 | $ 158.09 | $ 170.00 | $ 157.77 |
| 10/02/95 | Trio Forest Products | 3135 | 9 | 20 | WF | 2 x 6 | Economy | S4S | 5,900 | $ 1,003.00 | $ 72.12 | $ 930.88 | $ 170.00 | $ 157.78 |
| 10/03/95 | Cheshire Sales Co. | 3142 | 8 | 20 | DF | 2 x 6 | # 3 Dim | S4S | 3,238 | $ 760.93 | $ - | $ 760.93 | $ 235.00 | $ 235.00 |
| 10/03/95 | Cheshire Sales Co. | 3142 | 8 | 20 | DF | 2 x 8 | # 3 Dim | S4S | 7,537 | $ 1,507.40 | $ - | $ 1,507.40 | $ 200.00 | $ 200.00 |
| 10/03/95 | Cheshire Sales Co. | 3142 | 8 | 20 | DF | 2 x 10 | # 3 Dim | S4S | 5,790 | $ 1,158.00 | $ - | $ 1,158.00 | $ 200.00 | $ 200.00 |
| 10/03/95 | Cheshire Sales Co. | 3143 | 8 | 20 | DF | 2 x 10 | # 3 Dim | S4S | 6,774 | $ 1,490.28 | $ - | $ 1,490.28 | $ 220.00 | $ 220.00 |
| 10/04/95 | Cheshire Sales Co. | 3145 | 7 | 20 | DF | 2 x 10 | # 2 & Btr | S4S | 17,418 | $ 5,974.37 | $ - | $ 5,974.37 | $ 343.00 | $ 343.00 |
| 10/04/95 | Cheshire Sales Co. | 3145 | 8 | 20 | DF | 2 x 12 | # 3 Dim | S4S | 4,816 | $ 1,059.52 | $ - | $ 1,059.52 | $ 220.00 | $ 220.00 |
| 10/04/95 | Cheshire Sales Co. | 3145 | 9 | 20 | DF | 2 x 12 | # 4 Dim | S4S | 4,852 | $ 776.32 | $ - | $ 776.32 | $ 160.00 | $ 160.00 |
| 10/11/95 | Trio Forest Products | 3171 | 7 | 20 | HF | 2 x 4 | Utility | S4S | 3,212 | $ 722.70 | $ 39.40 | $ 683.30 | $ 225.00 | $ 212.73 |
| 10/11/95 | Trio Forest Products | 3171 | 7 | 20 | HF | 2 x 6 | # 3 Dim | S4S | 19,454 | $ 4,571.69 | $ 238.67 | $ 4,333.02 | $ 235.00 | $ 222.73 |
| 10/25/95 | Trio Forest Products | 3207 | 8 | 20 | HF | 2 x 3 | Stud | | 2,580 | $ 619.20 | $ 35.51 | $ 583.69 | $ 240.00 | $ 226.24 |
| 10/25/95 | Trio Forest Products | 3207 | 8 | 20 | HF | 2 x 4 | Stud | | 3,348 | $ 803.52 | $ 46.07 | $ 757.45 | $ 240.00 | $ 226.24 |
| 10/25/95 | Trio Forest Products | 3207 | 8 | 20 | DF | 2 x 4 | Stud | | 6,095 | $ 1,462.80 | $ 83.88 | $ 1,378.92 | $ 240.00 | $ 226.24 |
| 10/25/95 | Trio Forest Products | 3207 | 8 | 20 | DF | 2 x 3 | Stud | | 3,534 | $ 848.16 | $ 48.64 | $ 799.52 | $ 240.00 | $ 226.24 |
| 10/25/95 | Trio Forest Products | 3207 | 8 | 20 | DF | 2 x 3 | # 3 | | 8,058 | $ 1,933.92 | $ 110.90 | $ 1,823.02 | $ 240.00 | $ 226.24 |
| 11/10/95 | Precision Lumber & Hardware | 3253 | 7 | 20 | DF | 2 x 6 | # 2 & Btr | S4S | 1,440 | $ 547.20 | $ - | $ 547.20 | $ 380.00 | $ 380.00 |
| 11/27/95 | Cooley Wholesale | 3290 | 9 | 20 | Spruce | 2 x 6 | # 4 Com | S4S | 10,220 | $ 1,584.10 | $ 155.40 | $ 1,428.70 | $ 155.00 | $ 139.79 |

**Exhibit A5d**

## Weighted Average Lumber Product Prices
## September 1995 - April 14, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/95 | Cooley Wholesale | 3290 | 9 | 20 | Spruce | 2 x 4 | # 4 Com | S4S | 9,769 | $ 1,514.96 | $ 148.55 | $ 1,366.41 | $ 155.08 | $ 139.87 |
| 11/28/95 | Precision Lumber & Hardware | 3295 | 7 | 20 | Spruce | 2 x 4 | # 3 & Btr | S1S2E | 12,298 | $ 6,149.00 | $ - | $ 6,149.00 | $ 500.00 | $ 500.00 |
| 11/28/95 | Precision Lumber & Hardware | 3296 | 7 | 20 | Spruce | 2 x 6 | # 3 & Btr | S1S2E | 12,092 | $ 6,046.00 | $ - | $ 6,046.00 | $ 500.00 | $ 500.00 |
| | | | | | | | | | 561,975 | $ 212,760.95 | $ 2,841.30 | $ 209,919.65 | | |
| 9/01/95 | Void | 3031 | | | | | | | | | | $ - | | |
| 9/11/95 | Void | 3046 | | | | | | | | | | $ - | | |
| 9/20/95 | Void | 3081 | | | | | | | | | | $ - | | |
| 9/27/95 | Void | 3112 | | | | | | | | | | $ - | | |
| 9/29/95 | Void | 3122 | | | | | | | | | | $ - | | |
| 9/29/95 | Void | 3125 | | | | | | | | | | $ - | | |
| 10/04/95 | Void | 3146 | | | | | | | | | | $ - | | |
| 10/25/95 | Void | 3195 | | | | | | | | | | $ - | | |
| 10/30/95 | Void | 3217 | | | | | | | | | | $ - | | |
| 11/16/95 | Void | 3274 | | | | | | | | | | $ - | | |
| 12/01/95 | Void | 1003 | | | | | | | | | | $ - | | |
| 12/13/95 | Void | 1038 | | | | | | | | | | $ - | | |
| 12/14/95 | Void | 1041 | | | | | | | | | | $ - | | |
| 12/21/95 | Void | 1064 | | | | | | | | | | $ - | | |
| 1/05/96 | Void | 1094 | | | | | | | | | | $ - | | |
| 1/12/96 | Void | 1122 | | | | | | | | | | $ - | | |
| 2/28/96 | Void | 1251 | | | | | | | | | | $ - | | |
| 3/01/96 | Void | 1262 | | | | | | | | | | $ - | | |
| 3/26/96 | Void | 1336 | | | | | | | | | | $ - | | |
| 3/29/96 | Void | 1345 | | | | | | | | | | $ - | | |
| | Total | | | | | | | | 11,934,075 | $ 5,577,440.55 | $ 219,198.85 | $ 5,358,241.70 | $ 467.35 | $ 448.99 |

**Exhibit A5e**

## Weighted Average Lumber Product Prices
## April 15, 1996 - June 30, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Product Code 1 - Moulding & Better** | | | | | | | | | | | | | |
| 4/17/96 | Tewa Mldg Co. | 1398 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 16,317 | $ 20,396.25 | $ 380.00 | $ 20,016.25 | $ 1,250.00 | $ 1,226.71 |
| 4/29/96 | Mt. Taylor Millwork | 1427 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 15,234 | $ 19,651.86 | $ - | $ 19,651.86 | $ 1,290.00 | $ 1,290.00 |
| 5/01/96 | Plateau Forest Products Inc. | 1435 | 1 | 1 | PP | 5/4 RW | Mldg | S2S 1 5/16 | 17,925 | $ 17,925.00 | $ - | $ 17,925.00 | $ 1,000.00 | $ 1,000.00 |
| 5/08/96 | Tewa Mldg Co. | 1452 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 15,718 | $ 21,376.48 | $ 375.00 | $ 21,001.48 | $ 1,360.00 | $ 1,336.14 |
| 5/14/96 | Mt. Taylor Millwork | 1468 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 14,297 | $ 19,300.95 | $ - | $ 19,300.95 | $ 1,350.00 | $ 1,350.00 |
| 5/15/96 | Tewa Mldg Co. | 1472 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 15,385 | $ 21,154.38 | $ 375.00 | $ 20,779.38 | $ 1,375.00 | $ 1,350.63 |
| 5/20/96 | Tewa Mldg Co. | 1485 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 15,091 | $ 20,901.04 | $ 375.00 | $ 20,526.04 | $ 1,385.00 | $ 1,360.15 |
| 5/21/96 | Tewa Mldg Co. | 1488 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 14,902 | $ 20,639.27 | $ 375.00 | $ 20,264.27 | $ 1,385.00 | $ 1,359.84 |
| 5/27/96 | Tewa Mldg Co. | 1503 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 14,967 | $ 20,729.30 | $ 375.00 | $ 20,354.30 | $ 1,385.00 | $ 1,359.95 |
| 5/31/96 | Rocky Mountain Forest Prod Inc. | 1515 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 15,362 | $ 21,506.80 | $ - | $ 21,506.80 | $ 1,400.00 | $ 1,400.00 |
| 6/07/96 | Tewa Mldg Co. | 1534 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 15,686 | $ 22,352.55 | $ 375.00 | $ 21,977.55 | $ 1,425.00 | $ 1,401.09 |
| 6/12/96 | Tewa Mldg Co. | 1547 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 14,706 | $ 20,956.05 | $ 375.00 | $ 20,581.05 | $ 1,425.00 | $ 1,399.50 |
| 6/24/96 | Plateau Forest Products Inc. | 1577 | 1 | 1 | PP | 5/4 RW | Mldg | S2S 1 5/16 | 19,068 | $ 23,835.00 | $ - | $ 23,835.00 | $ 1,250.00 | $ 1,250.00 |
| 6/27/96 | Tewa Mldg Co. | 1591 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 16,259 | $ 23,169.08 | $ 375.00 | $ 22,794.08 | $ 1,425.00 | $ 1,401.94 |
| | | | | | | | | | 220,917 | $ 293,894.01 | $ 3,380.00 | $ 290,514.01 | $ 1,330.34 | **$ 1,315.04** |
| | **Product Code 2 - 5/4 # 1 Shop** | | | | | | | | | | | | | |
| 4/18/96 | Mt. Bachelor Pine Sales | 1401 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 1,832 | $ 1,630.48 | $ - | $ 1,630.48 | $ 890.00 | $ 890.00 |
| 5/17/96 | Mt. Bachelor Pine Sales | 1478 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 5,588 | $ 5,140.96 | $ - | $ 5,140.96 | $ 920.00 | $ 920.00 |
| 5/17/96 | Cooley Forest Prod. | 1481 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 2,064 | $ 1,948.42 | $ 33.28 | $ 1,915.14 | $ 944.00 | $ 927.88 |
| 5/24/96 | Mt. Bachelor Pine Sales | 1493 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 2,477 | $ 2,303.61 | $ - | $ 2,303.61 | $ 930.00 | $ 930.00 |
| 6/17/96 | Mt. Bachelor Pine Sales | 1561 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 583 | $ 571.34 | $ - | $ 571.34 | $ 980.00 | $ 980.00 |
| 6/18/96 | Mt. Bachelor Pine Sales | 1565 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 5,224 | $ 5,119.52 | $ - | $ 5,119.52 | $ 980.00 | $ 980.00 |
| | | | | | | | | | 17,768 | $ 16,714.33 | $ 33.28 | $ 16,681.05 | $ 940.70 | **$ 938.83** |
| | **Product Code 3 - 5/4 # 2 Shop** | | | | | | | | | | | | | |
| 4/15/96 | Plateau Forest Products Inc. | 1392 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 6,573 | $ 5,159.81 | $ - | $ 5,159.81 | $ 785.00 | $ 785.00 |
| 4/16/96 | Maywood Inc. | 1393 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 10,318 | $ 8,512.35 | $ 361.13 | $ 8,151.22 | $ 825.00 | $ 790.00 |
| 4/18/96 | Mt. Bachelor Pine Sales | 1401 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 16,537 | $ 12,981.55 | $ - | $ 12,981.55 | $ 785.00 | $ 785.00 |
| 4/23/96 | Maywood Inc. | 1413 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 12,387 | $ 10,281.21 | $ 433.55 | $ 9,847.66 | $ 830.00 | $ 795.00 |
| 4/30/96 | Maywood Inc. | 1429 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 9,319 | $ 7,781.37 | $ 326.16 | $ 7,455.21 | $ 835.00 | $ 800.00 |
| 5/03/96 | Maywood Inc. | 1438 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 11,872 | $ 9,913.12 | $ 415.52 | $ 9,497.60 | $ 835.00 | $ 800.00 |
| 5/16/96 | Mt. Bachelor Pine Sales | 1476 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 20,056 | $ 16,345.64 | $ - | $ 16,345.64 | $ 815.00 | $ 815.00 |
| 5/17/96 | Mt. Bachelor Pine Sales | 1478 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 13,522 | $ 11,020.43 | $ - | $ 11,020.43 | $ 815.00 | $ 815.00 |
| 5/24/96 | Mt. Bachelor Pine Sales | 1492 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 19,220 | $ 15,856.50 | $ - | $ 15,856.50 | $ 825.00 | $ 825.00 |
| 5/24/96 | Mt. Bachelor Pine Sales | 1493 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 16,928 | $ 13,965.60 | $ - | $ 13,965.60 | $ 825.00 | $ 825.00 |
| 5/24/96 | Mt. Bachelor Pine Sales | 1495 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 19,248 | $ 15,879.60 | $ - | $ 15,879.60 | $ 825.00 | $ 825.00 |
| 5/31/96 | Mt. Bachelor Pine Sales | 1513 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 19,080 | $ 15,931.80 | $ - | $ 15,931.80 | $ 835.00 | $ 835.00 |
| 6/06/96 | Mt. Bachelor Pine Sales | 1529 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 18,380 | $ 15,531.10 | $ - | $ 15,531.10 | $ 845.00 | $ 845.00 |
| 6/17/96 | Mt. Bachelor Pine Sales | 1561 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 18,473 | $ 16,071.51 | $ - | $ 16,071.51 | $ 870.00 | $ 870.00 |
| 6/18/96 | Mt. Bachelor Pine Sales | 1565 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 13,589 | $ 11,822.43 | $ - | $ 11,822.43 | $ 870.00 | $ 870.00 |
| 6/25/96 | Mt. Bachelor Pine Sales | 1579 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 18,168 | $ 15,897.00 | $ - | $ 15,897.00 | $ 875.00 | $ 875.00 |
| 6/25/96 | Mt. Bachelor Pine Sales | 1583 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 18,678 | $ 16,343.25 | $ - | $ 16,343.25 | $ 875.00 | $ 875.00 |
| | | | | | | | | | 262,348 | $ 219,294.27 | $ 1,536.36 | $ 217,757.91 | $ 835.89 | **$ 830.03** |
| | **Product Code 4 - 5/4 # 3 Shop** | | | | | | | | | | | | | |
| 4/15/96 | Mt. Bachelor Pine Sales | 1391 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,169 | $ 11,597.25 | $ - | $ 11,597.25 | $ 605.00 | $ 605.00 |
| 4/16/96 | Maywood Inc. | 1393 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 7,856 | $ 4,910.00 | $ 274.96 | $ 4,635.04 | $ 625.00 | $ 590.00 |
| 4/16/96 | Mt. Bachelor Pine Sales | 1395 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,245 | $ 11,643.23 | $ - | $ 11,643.23 | $ 605.00 | $ 605.00 |
| 4/19/96 | Mt. Bachelor Pine Sales | 1402 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,237 | $ 11,638.39 | $ - | $ 11,638.39 | $ 605.00 | $ 605.00 |
| 4/22/96 | Mt. Bachelor Pine Sales | 1404 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,034 | $ 11,706.53 | $ - | $ 11,706.53 | $ 615.03 | $ 615.03 |
| 4/23/96 | Maywood Inc. | 1413 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 6,899 | $ 4,380.87 | $ 241.46 | $ 4,139.41 | $ 635.00 | $ 600.00 |
| 4/25/96 | Mt. Bachelor Pine Sales | 1420 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,400 | $ 11,931.00 | $ - | $ 11,931.00 | $ 615.00 | $ 615.00 |
| 4/26/96 | Mt. Bachelor Pine Sales | 1421 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,065 | $ 11,724.98 | $ - | $ 11,724.98 | $ 615.00 | $ 615.00 |

**Exhibit A5e**

## Weighted Average Lumber Product Prices
## April 15, 1996 - June 30, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/96 | Maywood Inc. | 1429 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 9,021 | $ 5,818.55 | $ 315.74 | $ 5,502.81 | $ 645.00 | $ 610.00 |
| 5/03/96 | Maywood Inc. | 1438 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 7,251 | $ 4,676.90 | $ 253.79 | $ 4,423.11 | $ 645.00 | $ 610.00 |
| 5/02/96 | Mt. Bachelor Pine Sales | 1439 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,208 | $ 12,005.00 | $ - | $ 12,005.00 | $ 625.00 | $ 625.00 |
| 5/03/96 | Mt. Bachelor Pine Sales | 1443 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,636 | $ 12,272.50 | $ - | $ 12,272.50 | $ 625.00 | $ 625.00 |
| 5/07/96 | Smith Mldg Co. | 1448 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,995 | $ 11,776.90 | $ - | $ 11,776.90 | $ 620.00 | $ 620.00 |
| 5/06/96 | Smith Mldg Co. | 1451 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 20,226 | $ 12,540.12 | $ - | $ 12,540.12 | $ 620.00 | $ 620.00 |
| 5/16/96 | Smith Mldg Co. | 1474 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,453 | $ 12,255.39 | $ - | $ 12,255.39 | $ 630.00 | $ 630.00 |
| 5/16/96 | Smith Mldg Co. | 1475 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,540 | $ 12,505.60 | $ - | $ 12,505.60 | $ 640.00 | $ 640.00 |
| 5/24/96 | Smith Mldg Co. | 1498 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,546 | $ 12,509.44 | $ - | $ 12,509.44 | $ 640.00 | $ 640.00 |
| 5/28/96 | Smith Mldg Co. | 1500 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,408 | $ 12,615.20 | $ - | $ 12,615.20 | $ 650.00 | $ 650.00 |
| 5/29/96 | Mt. Bachelor Pine Sales | 1506 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,202 | $ 12,673.32 | $ - | $ 12,673.32 | $ 660.00 | $ 660.00 |
| 5/31/96 | Cascade Empire | 1516 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,546 | $ 12,147.63 | $ - | $ 12,147.63 | $ 655.00 | $ 655.00 |
| 5/31/96 | Cascade Empire | 1517 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,166 | $ 11,898.73 | $ - | $ 11,898.73 | $ 655.00 | $ 655.00 |
| 5/31/96 | Cascade Empire | 1518 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,535 | $ 12,140.43 | $ - | $ 12,140.43 | $ 655.00 | $ 655.00 |
| 5/31/96 | Cascade Empire | 1519 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,413 | $ 12,060.52 | $ - | $ 12,060.52 | $ 655.00 | $ 655.00 |
| 5/31/96 | Cascade Empire | 1520 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,558 | $ 12,155.49 | $ - | $ 12,155.49 | $ 655.00 | $ 655.00 |
| 6/06/96 | Smith Mldg Co. | 1527 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,801 | $ 12,408.66 | $ - | $ 12,408.66 | $ 660.00 | $ 660.00 |
| 6/06/96 | Smith Mldg Co. | 1528 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,789 | $ 12,400.74 | $ - | $ 12,400.74 | $ 660.00 | $ 660.00 |
| 6/07/96 | Mt. Bachelor Pine Sales | 1532 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,093 | $ 13,078.71 | $ - | $ 13,078.71 | $ 685.00 | $ 685.00 |
| 6/07/96 | Alexander Mldg. | 1533 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,011 | $ 13,402.76 | $ 665.39 | $ 12,737.37 | $ 705.00 | $ 670.00 |
| 6/10/96 | Alexander Mldg. | 1535 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,304 | $ 12,904.32 | $ 640.64 | $ 12,263.68 | $ 705.00 | $ 670.00 |
| 6/11/96 | Alexander Mldg. | 1545 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 17,882 | $ 12,606.81 | $ 625.87 | $ 11,980.94 | $ 705.00 | $ 670.00 |
| 6/19/96 | | 1568 | 4 | 4 | PP | 5/4 RW | # 3 Shop | | (1,029) | $ (673.99) | $ - | $ (673.99) | $ 655.00 | $ 655.00 |
| 6/19/96 | Mt. Bachelor Pine Sales | 1569 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,542 | $ 12,979.40 | $ - | $ 12,979.40 | $ 700.00 | $ 700.00 |
| 6/19/96 | Smith Mldg Co. | 1570 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,878 | $ 13,025.82 | $ 188.78 | $ 12,837.04 | $ 690.00 | $ 680.00 |
| 6/19/96 | Smith Mldg Co. | 1571 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,593 | $ 12,829.17 | $ 185.93 | $ 12,643.24 | $ 690.00 | $ 680.00 |
| 6/19/96 | Cascade Empire | 1572 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,127 | $ 11,873.19 | $ - | $ 11,873.19 | $ 655.00 | $ 655.00 |
| 6/19/96 | Cascade Empire | 1573 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,163 | $ 11,896.77 | $ - | $ 11,896.77 | $ 655.00 | $ 655.00 |
| 6/26/96 | Mt. Bachelor Pine Sales | 1586 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 17,954 | $ 12,747.34 | $ - | $ 12,747.34 | $ 710.00 | $ 710.00 |
| | | | | | | | | | 634,717 | $ 413,063.67 | $ 3,392.56 | $ 409,671.11 | $ 650.78 | **$ 645.44** |
| | **Product Code 5 - Par 99, Redress** | | | | | | | | | | | | | |
| 4/17/96 | Smith Mldg Co. | 1396 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,287 | $ 7,771.98 | $ - | $ 7,771.98 | $ 425.00 | $ 425.00 |
| 4/16/96 | Smith Mldg Co. | 1397 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,526 | $ 7,873.55 | $ - | $ 7,873.55 | $ 425.00 | $ 425.00 |
| 4/24/96 | Smith Mldg Co. | 1416 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,157 | $ 7,625.94 | $ - | $ 7,625.94 | $ 420.00 | $ 420.00 |
| 4/29/96 | Mt. Bachelor Pine Sales | 1425 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,029 | $ 8,372.76 | $ - | $ 8,372.76 | $ 440.00 | $ 440.00 |
| 4/29/96 | Smith Mldg Co. | 1426 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,979 | $ 8,255.87 | $ - | $ 8,255.87 | $ 435.00 | $ 435.00 |
| 5/01/96 | Smith Mldg Co. | 1434 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,198 | $ 8,351.13 | $ - | $ 8,351.13 | $ 435.00 | $ 435.00 |
| 5/07/96 | Woodmaster Lbr Sales | 1447 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,698 | $ 8,283.21 | $ - | $ 8,283.21 | $ 443.00 | $ 443.00 |
| 5/09/96 | Woodmaster Lbr Sales | 1458 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,721 | $ 8,237.24 | $ - | $ 8,237.24 | $ 440.00 | $ 440.00 |
| 5/17/96 | Woodmaster Lbr Sales | 1479 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,046 | $ 8,532.61 | $ - | $ 8,532.61 | $ 448.00 | $ 448.00 |
| 5/17/96 | Woodmaster Lbr Sales | 1482 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,034 | $ 8,527.23 | $ - | $ 8,527.23 | $ 448.00 | $ 448.00 |
| 5/30/96 | Woodmaster Lbr Sales | 1509 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,771 | $ 8,446.95 | $ - | $ 8,446.95 | $ 450.00 | $ 450.00 |
| 5/31/96 | Woodmaster Lbr Sales | 1514 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,702 | $ 8,415.90 | $ - | $ 8,415.90 | $ 450.00 | $ 450.00 |
| 6/05/96 | Woodmaster Lbr Sales | 1526 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,329 | $ 8,156.41 | $ - | $ 8,156.41 | $ 445.00 | $ 445.00 |
| 6/10/96 | Woodmaster Lbr Sales | 1537 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,137 | $ 8,070.97 | $ - | $ 8,070.97 | $ 445.00 | $ 445.00 |
| 6/14/96 | Woodmaster Lbr Sales | 1556 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 843 | $ 375.14 | $ - | $ 375.14 | $ 445.01 | $ 445.01 |
| 6/28/96 | Mt. Bachelor Pine Sales | 1594 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,967 | $ 9,293.83 | $ - | $ 9,293.83 | $ 490.00 | $ 490.00 |
| | | | | | | | | | 281,424 | $ 124,590.72 | $ - | $ 124,590.72 | $ 442.72 | **$ 442.72** |
| | **Product Code 6 - 5/4 RW Radius Edge** | | | | | | | | | | | | | |
| 5/09/96 | Cheshire Sales Co. | 1453 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 23,074 | $ 9,229.60 | $ - | $ 9,229.60 | $ 400.00 | $ 400.00 |
| 5/09/96 | Cheshire Sales Co. | 1454 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 23,070 | $ 9,228.00 | $ - | $ 9,228.00 | $ 400.00 | $ 400.00 |
| 5/09/96 | Cheshire Sales Co. | 1455 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,879 | $ 8,751.60 | $ - | $ 8,751.60 | $ 400.00 | $ 400.00 |

**Exhibit A5e**

## Weighted Average Lumber Product Prices
## April 15, 1996 - June 30, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/09/96 | Pan Pacific Forest Prod. | 1456 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,925 | $ 9,170.00 | $ - | $ 9,170.00 | $ 400.00 | $ 400.00 |
| 5/09/96 | Pan Pacific Forest Prod. | 1457 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 23,155 | $ 9,262.00 | $ - | $ 9,262.00 | $ 400.00 | $ 400.00 |
| 5/09/96 | North Pacific Lbr Co. | 1459 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,140 | $ 9,630.90 | $ - | $ 9,630.90 | $ 435.00 | $ 435.00 |
| 5/09/96 | Pan Pacific Forest Prod. | 1460 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 23,430 | $ 9,372.00 | $ - | $ 9,372.00 | $ 400.00 | $ 400.00 |
| 5/09/96 | North Pacific Lbr Co. | 1462 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,390 | $ 9,304.65 | $ - | $ 9,304.65 | $ 435.00 | $ 435.00 |
| 5/09/96 | North Pacific Lbr Co. | 1463 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,180 | $ 9,213.30 | $ - | $ 9,213.30 | $ 435.00 | $ 435.00 |
| 5/14/96 | North Pacific Lbr Co. | 1466 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,360 | $ 9,726.60 | $ - | $ 9,726.60 | $ 435.00 | $ 435.00 |
| 5/14/96 | North Pacific Lbr Co. | 1469 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,310 | $ 9,704.85 | $ - | $ 9,704.85 | $ 435.00 | $ 435.00 |
| 5/14/96 | North Pacific Lbr Co. | 1470 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,360 | $ 9,726.60 | $ - | $ 9,726.60 | $ 435.00 | $ 435.00 |
| 5/14/96 | North Pacific Lbr Co. | 1471 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,360 | $ 9,726.60 | $ - | $ 9,726.60 | $ 435.00 | $ 435.00 |
| 5/20/96 | Cheshire Sales Co. | 1484 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,100 | $ 9,724.00 | $ - | $ 9,724.00 | $ 440.00 | $ 440.00 |
| 5/23/96 | Cheshire Sales Co. | 1496 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,897 | $ 10,074.68 | $ - | $ 10,074.68 | $ 440.00 | $ 440.00 |
| 5/23/96 | Cheshire Sales Co. | 1497 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,746 | $ 10,008.24 | $ - | $ 10,008.24 | $ 440.00 | $ 440.00 |
| 6/10/96 | Tripp Lbr. Co. | 1538 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 19,794 | $ 8,412.45 | $ - | $ 8,412.45 | $ 425.00 | $ 425.00 |
| 6/11/96 | Tripp Lbr. Co. | 1541 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 19,995 | $ 8,497.88 | $ - | $ 8,497.88 | $ 425.00 | $ 425.00 |
| 6/24/96 | Tripp Lbr. Co. | 1578 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,935 | $ 9,747.38 | $ - | $ 9,747.38 | $ 425.00 | $ 425.00 |
| 6/25/96 | North Pacific Lbr Co. | 1580 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 18,485 | $ 8,225.83 | $ - | $ 8,225.83 | $ 445.00 | $ 445.00 |
| 6/25/96 | North Pacific Lbr Co. | 1581 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,160 | $ 9,861.20 | $ - | $ 9,861.20 | $ 445.00 | $ 445.00 |
| 6/28/96 | North Pacific Lbr Co. | 1593 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 23,140 | $ 10,297.30 | $ - | $ 10,297.30 | $ 445.00 | $ 445.00 |
| | | | | | | | | | 485,885 | $ 206,895.66 | $ - | $ 206,895.66 | $ 425.81 | **$ 425.81** |
| | **Product Code 7 - #2, #3, #4 & Better** | | | | | | | | | | | | | |
| 4/17/96 | Trendwood | 1399 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 5,760 | $ 2,880.00 | $ 92.52 | $ 2,787.48 | $ 500.00 | $ 483.94 |
| 4/17/96 | Trendwood | 1399 | 7 | 7 | PP | 5/4 x 10 | # 3 & Btr | S4S | 14,473 | $ 7,960.15 | $ 232.48 | $ 7,727.67 | $ 550.00 | $ 533.94 |
| 4/19/96 | Woodstuff Manufacturing | 1403 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 18,000 | $ 9,540.00 | $ 325.00 | $ 9,215.00 | $ 530.00 | $ 511.94 |
| 4/23/96 | BMW | 1410 | 7 | 7 | PP | 1 x 10 | # 3 & Btr | S4S | 4,062 | $ 1,706.04 | $ 33.35 | $ 1,672.69 | $ 420.00 | $ 411.79 |
| 4/23/96 | BMW | 1410 | 7 | 7 | PP | 1 x 8 | # 3 & Btr | S4S | 2,041 | $ 836.81 | $ 16.76 | $ 820.05 | $ 410.00 | $ 401.79 |
| 4/23/96 | BMW | 1410 | 7 | 7 | PP | 1 x 6 | # 2 & Btr | S4S | 8,512 | $ 3,915.52 | $ 69.89 | $ 3,845.63 | $ 460.00 | $ 451.79 |
| 4/22/96 | Woodstuff Manufacturing | 1411 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 19,440 | $ 10,303.20 | $ 325.00 | $ 9,978.20 | $ 530.00 | $ 513.28 |
| 4/25/96 | Trendwood | 1419 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 19,491 | $ 9,745.50 | $ 325.00 | $ 9,420.50 | $ 500.00 | $ 483.33 |
| 4/26/96 | Woodstuff Manufacturing | 1423 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | | 18,650 | $ 9,884.50 | $ 325.00 | $ 9,559.50 | $ 530.00 | $ 512.57 |
| 4/30/96 | Trendwood | 1430 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 19,960 | $ 9,980.00 | $ 325.00 | $ 9,655.00 | $ 500.00 | $ 483.72 |
| 5/03/96 | Woodstuff Manufacturing | 1440 | 7 | 7 | PP | 5/4 x 4 | # 4 & Btr | S4S | 18,464 | $ 7,847.20 | $ 325.00 | $ 7,522.20 | $ 425.00 | $ 407.40 |
| 5/03/96 | Trendwood | 1442 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 19,142 | $ 9,571.00 | $ 325.00 | $ 9,246.00 | $ 500.00 | $ 483.02 |
| 5/10/96 | Trendwood | 1461 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 20,519 | $ 10,259.50 | $ 325.00 | $ 9,934.50 | $ 500.00 | $ 484.16 |
| 5/17/96 | Trendwood | 1480 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 18,092 | $ 9,046.00 | $ 291.72 | $ 8,754.28 | $ 500.00 | $ 483.88 |
| 5/24/96 | Trendwood | 1499 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 20,947 | $ 10,473.50 | $ 325.00 | $ 10,148.50 | $ 500.00 | $ 484.48 |
| 5/29/96 | Cheshire Sales Co. | 1505 | 7 | 7 | PP | 2 x 8 | # 2 & Btr | | 22,563 | $ 8,348.31 | $ - | $ 8,348.31 | $ 370.00 | $ 370.00 |
| 5/29/96 | Cheshire Sales Co. | 1507 | 7 | 7 | PP | 2 x 8 | # 2 & Btr | | 27,328 | $ 10,111.36 | $ - | $ 10,111.36 | $ 370.00 | $ 370.00 |
| 5/31/96 | Trendwood | 1511 | 7 | 7 | PP | 5/4 x 4 | # 2 & Btr | S4S | 20,060 | $ 11,033.00 | $ 325.00 | $ 10,708.00 | $ 550.00 | $ 533.80 |
| 5/31/96 | Trendwood | 1512 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 19,380 | $ 9,690.00 | $ 325.00 | $ 9,365.00 | $ 500.00 | $ 483.23 |
| 6/04/96 | Cheshire Sales Co. | 1521 | 7 | 7 | PP | 2 x 10 | # 2 & Btr | S4S | 25,920 | $ 11,664.00 | $ - | $ 11,664.00 | $ 450.00 | $ 450.00 |
| 6/06/96 | Cheshire Sales Co. | 1530 | 7 | 7 | PP | 2 x 8 | # 2 & Btr | S4S | 28,523 | $ 10,981.36 | $ - | $ 10,981.36 | $ 385.00 | $ 385.00 |
| 6/06/96 | Cheshire Sales Co. | 1531 | 7 | 7 | PP | 2 x 8 | # 2 & Btr | S4S | 28,019 | $ 10,787.32 | $ - | $ 10,787.32 | $ 385.00 | $ 385.00 |
| 6/11/96 | Cooley Forest Prod. | 1542 | 7 | 7 | PP | 2 x 8 | # 2 & Btr | S4S | 13,429 | $ 5,573.04 | $ 154.55 | $ 5,418.49 | $ 415.00 | $ 403.49 |
| 6/11/96 | Trendwood | 1543 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | | 17,058 | $ 8,529.00 | $ 325.00 | $ 8,204.00 | $ 500.00 | $ 480.95 |
| 6/13/96 | Trendwood | 1550 | 7 | 7 | PP | 5/4 x 10 | # 3 & Btr | S4S | 5,975 | $ 3,286.25 | $ 325.00 | $ 2,961.25 | $ 550.00 | $ 495.61 |
| 6/14/96 | Rio Mountain Forest Prod. | 1554 | 7 | 7 | PP | 2 x 10 | # 2 & Btr | S4S | 27,553 | $ 12,949.91 | $ 375.00 | $ 12,574.91 | $ 470.00 | $ 456.39 |
| 6/14/96 | Rio Mountain Forest Prod. | 1555 | 7 | 7 | PP | 2 x 8 | # 2 & Btr | S4S | 27,511 | $ 9,903.96 | $ 375.00 | $ 9,528.96 | $ 360.00 | $ 346.37 |
| 6/18/96 | Dodson Wholesale | 1563 | 7 | 7 | PP | 2 x 6 | # 2 & Btr | S4S | 26,912 | $ 9,284.64 | $ - | $ 9,284.64 | $ 345.00 | $ 345.00 |
| 6/19/96 | Dodson Wholesale | 1567 | 7 | 7 | PP | 2 x 6 | # 2 & Btr | S4S | 28,352 | $ 9,781.44 | $ - | $ 9,781.44 | $ 345.00 | $ 345.00 |
| 6/21/96 | Cooley Forest Prod. | 1575 | 7 | 7 | PP | 2 x 8 | # 3 & Btr | S4S | 21,543 | $ 8,617.20 | $ 245.06 | $ 8,372.14 | $ 400.00 | $ 388.62 |
| 6/26/96 | Rio Mountain Forest Prod. | 1584 | 7 | 7 | PP | 2 x 10 | # 2 & Btr | S4S | 26,398 | $ 11,879.10 | $ - | $ 11,879.10 | $ 450.00 | $ 450.00 |
| 6/26/96 | Cheshire Sales Co. | 1585 | 7 | 7 | PP | 2 x 10 | # 2 & Btr | S4S | 26,646 | $ 11,990.70 | $ - | $ 11,990.70 | $ 450.00 | $ 450.00 |

**Exhibit A5e**

## Weighted Average Lumber Product Prices
## April 15, 1996 - June 30, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 620,723 | $ 278,359.51 | $ 6,111.33 | $ 272,248.18 | $ 448.44 | **$ 438.60** |
| | **Product Code 8 - # 3 Common Utility** | | | | | | | | | | | | | |
| 4/22/96 | BMW | 1405 | 9 | 8 | PP | 2 x 4 | Std & Btr | S4S | 3,443 | $ 860.75 | $ 14.05 | $ 846.70 | $ 250.00 | $ 245.92 |
| 4/22/96 | BMW | 1405 | 9 | 8 | PP | 2 x 4 | Std & Btr | S4S | 25,956 | $ 7,527.24 | $ 105.95 | $ 7,421.29 | $ 290.00 | $ 285.92 |
| 4/24/96 | Cheshire Sales Co. | 1415 | 8 | 8 | PP | 1 x 6 | # 3 Com | S4S | 20,210 | $ 5,961.95 | $ 263.70 | $ 5,698.25 | $ 295.00 | $ 281.95 |
| 4/24/96 | Cheshire Sales Co. | 1415 | 9 | 8 | PP | 2 x 4 | Utility | S4S | 8,530 | $ 1,407.45 | $ 111.30 | $ 1,296.15 | $ 165.00 | $ 151.95 |
| 4/25/96 | BMW | 1417 | 7 | 8 | PP | 1 x 4 | # 3 & Btr | S4S | 11,076 | $ 2,769.00 | $ 120.00 | $ 2,649.00 | $ 250.00 | $ 239.17 |
| 4/23/96 | BMW | 1418 | 7 | 8 | PP | 1 x 4 | # 3 & Btr | S4S | 21,395 | $ 7,060.35 | $ 120.00 | $ 6,940.35 | $ 330.00 | $ 324.39 |
| 4/29/96 | Trio Forest Products | 1424 | 7 | 8 | PP | 1 x 4 | # 4 & Btr | S2S 7/8 | 10,219 | $ 2,043.80 | $ 181.35 | $ 1,862.45 | $ 200.00 | $ 182.25 |
| 5/27/96 | Cheshire Sales Co. | 1502 | 8 | 8 | PP | 2 x 8 | # 3 Dim | S4S | 28,064 | $ 7,717.60 | $ 375.00 | $ 7,342.60 | $ 275.00 | $ 261.64 |
| 6/04/96 | Cheshire Sales Co. | 1523 | 8 | 8 | PP | 2 x 10 | # 3 Dim | S4S | 14,337 | $ 3,799.31 | $ 214.45 | $ 3,584.86 | $ 265.00 | $ 250.04 |
| 6/04/96 | Cheshire Sales Co. | 1523 | 8 | 8 | PP | 2 x 8 | # 3 Dim | S4S | 11,068 | $ 3,043.70 | $ 165.55 | $ 2,878.15 | $ 275.00 | $ 260.04 |
| 6/05/96 | Cheshire Sales Co. | 1524 | 8 | 8 | PP | 2 x 4 | Utility | S4S | 27,813 | $ 7,370.45 | $ 375.00 | $ 6,995.45 | $ 265.00 | $ 251.52 |
| 6/11/96 | Woodmaster Lbr Sales | 1539 | 8 | 8 | PP | 5/4 x 8 | # 3 Com | S4S | 18,150 | $ 5,808.00 | $ - | $ 5,808.00 | $ 320.00 | $ 320.00 |
| 6/11/96 | Cooley Forest Prod. | 1542 | 8 | 8 | PP | 2 x 8 | # 3 Dim | S4S | 14,811 | $ 4,369.25 | $ 170.45 | $ 4,198.80 | $ 295.00 | $ 283.49 |
| 6/18/96 | Cheshire Sales Co. | 1564 | 8 | 8 | PP | 2 x 4 | Utility | S4S | 19,046 | $ 5,047.19 | $ 253.57 | $ 4,793.62 | $ 265.00 | $ 251.69 |
| 6/18/96 | Cheshire Sales Co. | 1564 | 8 | 8 | PP | 2 x 4 | Utility | S4S | 9,121 | $ 2,143.44 | $ 121.43 | $ 2,022.01 | $ 235.00 | $ 221.69 |
| 6/27/96 | Cheshire Sales Co. | 1588 | 8 | 8 | PP | 2 x 10 | # 3 Dim | S4S | 26,468 | $ 7,278.70 | $ 375.00 | $ 6,903.70 | $ 275.00 | $ 260.83 |
| 6/28/96 | Woodmaster Lbr Sales | 1592 | 8 | 8 | PP | 5/4 x 8 | # 3 Com | S4S | 6,671 | $ 2,134.72 | $ - | $ 2,134.72 | $ 320.00 | $ 320.00 |
| | | | | | | | | | 276,378 | $ 76,342.90 | $ 2,966.80 | $ 73,376.10 | $ 276.23 | **$ 265.49** |
| | **Product Code 9 - # 4 Common Economy** | | | | | | | | | | | | | |
| 4/15/96 | Cheshire Sales Co. | 1390 | 9 | 9 | PP | 5/4 x 8 | # 4 Com | S4S | 17,708 | $ 4,958.52 | $ 600.00 | $ 4,358.52 | $ 280.02 | $ 246.13 |
| 4/22/96 | Trio Forest Products | 1406 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S4S | 20,545 | $ 4,109.00 | $ 325.00 | $ 3,784.00 | $ 200.00 | $ 184.18 |
| 4/22/96 | Trio Forest Products | 1407 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S4S | 20,577 | $ 4,115.40 | $ 325.00 | $ 3,790.40 | $ 200.00 | $ 184.21 |
| 4/22/96 | Trio Forest Products | 1408 | 9 | 9 | PP | 1 x 4 | # 4 Com | S4S | 9,027 | $ 1,805.40 | $ 102.99 | $ 1,702.41 | $ 200.00 | $ 188.59 |
| 4/22/96 | Trio Forest Products | 1408 | 9 | 9 | PP | 1 x 6 | # 4 Com | S4S | 19,460 | $ 3,892.00 | $ 222.01 | $ 3,669.99 | $ 200.00 | $ 188.59 |
| 4/22/96 | Cheshire Sales Co. | 1412 | 9 | 9 | PP | 5/4 x 8 | # 4 Com | S4S | 3,397 | $ 951.16 | $ 109.24 | $ 841.92 | $ 280.00 | $ 247.84 |
| 4/22/96 | Cheshire Sales Co. | 1412 | 9 | 9 | PP | 5/4 x 6 | # 4 Com | S4S | 15,261 | $ 4,273.08 | $ 490.76 | $ 3,782.32 | $ 280.00 | $ 247.84 |
| 4/29/96 | Trio Forest Products | 1424 | 7 | 9 | PP | 1 x 6 | # 4 & Btr | S2S 7/8 | 6,364 | $ 1,400.08 | $ 112.94 | $ 1,287.14 | $ 220.00 | $ 202.25 |
| 4/29/96 | Trio Forest Products | 1424 | 7 | 9 | PP | 1 x 8 | # 4 & Btr | S2S 7/8 | 1,731 | $ 380.82 | $ 30.71 | $ 350.11 | $ 220.00 | $ 202.26 |
| 4/29/96 | Cheshire Sales Co. | 1428 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S4S | 18,262 | $ 3,287.16 | $ - | $ 3,287.16 | $ 180.00 | $ 180.00 |
| 5/01/96 | Trio Forest Products | 1432 | 9 | 9 | PP | 1 x 10 | # 4 Com | S4S | 4,951 | $ 1,113.98 | $ 56.48 | $ 1,057.50 | $ 225.00 | $ 213.59 |
| 5/01/96 | Trio Forest Products | 1432 | 9 | 9 | PP | 2 x 4 | Economy | S4S | 14,616 | $ 2,338.56 | $ 166.74 | $ 2,171.82 | $ 160.00 | $ 148.59 |
| 5/01/96 | Cheshire Sales Co. | 1433 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S4S | 19,122 | $ 3,441.96 | $ - | $ 3,441.96 | $ 180.00 | $ 180.00 |
| 5/02/96 | Southwest Forest Products | 1436 | 13 | 9 | PP | 5/4 x 6 | Decking Outs | | 22,660 | $ 4,577.35 | $ 325.00 | $ 4,252.35 | $ 202.00 | $ 187.66 |
| 5/03/96 | Trio Forest Products | 1441 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S4S | 20,754 | $ 4,150.80 | $ 325.00 | $ 3,825.80 | $ 200.00 | $ 184.34 |
| 5/06/96 | Trio Forest Products | 1444 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S4S | 18,050 | $ 3,158.75 | $ - | $ 3,158.75 | $ 175.00 | $ 175.00 |
| 5/06/96 | Cheshire Sales Co. | 1446 | 9 | 9 | PP | 5/4 x 6 | # 4 Com | S4S | 13,838 | $ 3,874.64 | $ - | $ 3,874.64 | $ 280.00 | $ 280.00 |
| 5/06/96 | Cheshire Sales Co. | 1446 | 9 | 9 | PP | 5/4 x 8 | # 4 Com | S4S | 4,814 | $ 1,347.92 | $ - | $ 1,347.92 | $ 280.00 | $ 280.00 |
| 5/13/96 | Southwest Forest Products | 1464 | 13 | 9 | PP | 5/4 x 6 | Decking Outs | | 23,017 | $ 4,649.34 | $ 325.00 | $ 4,324.34 | $ 202.00 | $ 187.88 |
| 5/16/96 | Southwest Forest Products | 1477 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 23,545 | $ 4,002.65 | $ 325.00 | $ 3,677.65 | $ 170.00 | $ 156.20 |
| 5/21/96 | Southwest Forest Products | 1487 | 13 | 9 | PP | 5/4 x 6 | Decking Outs | | 22,908 | $ 4,627.42 | $ 325.00 | $ 4,302.42 | $ 202.00 | $ 187.81 |
| 5/22/96 | Southwest Forest Products | 1489 | 9 | 9 | PP | 2 x 4 | Economy | S4S | 9,642 | $ 1,639.14 | $ 191.54 | $ 1,447.60 | $ 170.00 | $ 150.13 |
| 5/29/96 | Cheshire Sales Co. | 1504 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | | 19,861 | $ 3,574.98 | $ - | $ 3,574.98 | $ 180.00 | $ 180.00 |
| 5/30/96 | Cheshire Sales Co. | 1510 | 9 | 9 | PP | 5/4 RW | # 4 Com | S4S | 19,207 | $ 3,457.26 | $ - | $ 3,457.26 | $ 180.00 | $ 180.00 |
| 6/04/96 | Trio Forest Products | 1522 | 9 | 9 | PP | 2 x 4 | Economy | RS | 33,342 | $ 7,335.24 | $ 325.00 | $ 7,010.24 | $ 220.00 | $ 210.25 |
| 6/06/96 | Cheshire Sales Co. | 1525 | 9 | 9 | PP | 2 x 8 | # 4 Com | S4S | 27,713 | $ 4,849.78 | $ 750.00 | $ 4,099.78 | $ 175.00 | $ 147.94 |
| 6/11/96 | Cheshire Sales Co. | 1540 | 9 | 9 | PP | 2 x 6 | Economy | S4S | 26,372 | $ 4,615.10 | $ 325.00 | $ 4,290.10 | $ 175.00 | $ 162.68 |
| 6/13/96 | Trio Forest Products | 1548 | 9 | 9 | PP | 2 x 6 | Economy | S4S | 27,276 | $ 4,500.54 | $ 325.00 | $ 4,175.54 | $ 165.00 | $ 153.08 |
| 6/13/96 | Trio Forest Products | 1549 | 8 | 9 | PP | 1 x 6 | # 4 & Btr | S2S | 4,828 | $ 1,062.16 | $ 103.17 | $ 958.99 | $ 220.00 | $ 198.63 |
| 6/13/96 | Trio Forest Products | 1549 | 8 | 9 | PP | 1 x 4 | # 4 & Btr | S2S | 10,381 | $ 2,283.82 | $ 221.83 | $ 2,061.99 | $ 220.00 | $ 198.63 |
| 6/13/96 | Southwest Forest Products | 1551 | 13 | 9 | PP | 5/4 x 6 | Decking Outs | | 22,983 | $ 4,642.57 | $ 325.00 | $ 4,317.57 | $ 202.00 | $ 187.86 |
| 6/17/96 | Cheshire Sales Co. | 1562 | 9 | 9 | PP | 2 x 6 | Economy | S4S | 19,511 | $ 3,414.43 | $ 294.24 | $ 3,120.19 | $ 175.00 | $ 159.92 |

**Exhibit A5e**

## Weighted Average Lumber Product Prices
## April 15, 1996 - June 30, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/17/96 | Cheshire Sales Co. | 1562 | 6 | 9 | PP | 5/4 x 8 | # 4 Com | S4S | 5,355 | $ 1,499.40 | $ 80.76 | $ 1,418.64 | $ 280.00 | $ 264.92 |
| 6/19/96 | Cheshire Sales Co. | 1574 | 9 | 9 | PP | 2 x 10 | Economy | S4S | 27,587 | $ 4,827.73 | $ 750.00 | $ 4,077.73 | $ 175.00 | $ 147.81 |
| 6/21/96 | Cooley Forest Prod. | 1575 | 9 | 9 | PP | 2 x 8 | # 4 Econ | S4S | 7,027 | $ 1,194.59 | $ 79.94 | $ 1,114.65 | $ 170.00 | $ 158.62 |
| | | | | | | | | | 581,692 | $ 115,352.73 | $ 7,938.35 | $ 107,414.38 | $ 198.31 | **$ 184.66** |
| | **Product Code 10 - # 5 Common** | | | | | | | | | | | | | |
| 5/01/96 | Trio Forest Products | 1432 | 10 | 10 | PP | 1 x 4 | # 5 Com | S4S | 5,545 | $ 859.48 | $ 53.45 | $ 806.03 | $ 155.00 | $ 145.36 |
| 5/01/96 | Trio Forest Products | 1432 | 10 | 10 | PP | 1 x 6 | # 5 Com | S4S | 3,377 | $ 523.44 | $ 32.56 | $ 490.88 | $ 155.00 | $ 145.36 |
| 5/01/96 | Trio Forest Products | 1432 | 10 | 10 | PP | 1 x 8 | # 5 Com | S4S | 944 | $ 146.32 | $ 9.10 | $ 137.22 | $ 155.00 | $ 145.36 |
| 5/01/96 | Trio Forest Products | 1432 | 10 | 10 | PP | 1 x 10 | # 5 Com | S4S | 692 | $ 107.26 | $ 6.67 | $ 100.59 | $ 155.00 | $ 145.36 |
| | | | | | | | | | 10,558 | $ 1,636.50 | $ 101.78 | $ 1,534.72 | $ 155.00 | **$ 145.36** |
| | **Product Code 11 - Rough** | | | | | | | | | | | | | |
| 5/02/96 | Trio Forest Products | 1437 | 11 | 11 | PP | 1 x 4 | Mill Run | Rgh Grn | 4,614 | $ 922.80 | $ 155.62 | $ 767.18 | $ 200.00 | $ 166.27 |
| 5/02/96 | Trio Forest Products | 1437 | 11 | 11 | PP | 1 x 6 | Mill Run | Rgh Grn | 5,022 | $ 1,104.84 | $ 169.38 | $ 935.46 | $ 220.00 | $ 186.27 |
| 5/14/96 | Southwest Forest Products | 1467 | 11 | 11 | PP | 1 x 4 | | Rgh Grn | 9,113 | $ 1,822.60 | $ 325.00 | $ 1,497.60 | $ 200.00 | $ 164.34 |
| 5/15/96 | Southwest Forest Products | 1473 | 11 | 11 | PP | 1 x 4 | | Rgh Grn | 9,464 | $ 1,892.80 | $ 238.07 | $ 1,654.73 | $ 200.00 | $ 174.84 |
| 5/15/96 | Southwest Forest Products | 1473 | 11 | 11 | PP | 1 x 6 | | Rgh Grn | 3,456 | $ 691.20 | $ 86.93 | $ 604.27 | $ 200.00 | $ 174.85 |
| 5/22/96 | Southwest Forest Products | 1489 | 11 | 11 | PP | 1 x 4 | | Rgh Grn | 6,718 | $ 1,343.60 | $ 133.46 | $ 1,210.14 | $ 200.00 | $ 180.13 |
| 5/23/96 | Southwest Forest Products | 1494 | 11 | 11 | PP | 1 x 6 | | Rgh Grn | 7,039 | $ 1,407.80 | $ 199.36 | $ 1,208.44 | $ 200.00 | $ 171.68 |
| 5/23/96 | Southwest Forest Products | 1494 | 11 | 11 | PP | 1 x 4 | | Rgh Grn | 4,436 | $ 887.20 | $ 125.64 | $ 761.56 | $ 200.00 | $ 171.68 |
| 5/30/96 | Sun Lumber Co. | 1508 | 11 | 11 | PP | 8/4 RW RL | Economy | Rough | 15,015 | $ 1,501.50 | $ - | $ 1,501.50 | $ 100.00 | $ 100.00 |
| 6/11/96 | Sun Lumber Co. | 1536 | 11 | 11 | PP | RWL | Economy | Rgh Grn | 26,820 | $ 2,682.00 | $ - | $ 2,682.00 | $ 100.00 | $ 100.00 |
| 6/12/96 | Southwest Forest Products | 1546 | 11 | 11 | PP | 1 x 4 | | Rgh Grn | 8,714 | $ 1,742.80 | $ 325.00 | $ 1,417.80 | $ 200.00 | $ 162.70 |
| 6/25/96 | Southwest Forest Products | 1582 | 11 | 11 | PP | 1 x 4 | | Rgh Grn | 12,611 | $ 2,547.42 | $ 325.00 | $ 2,222.42 | $ 202.00 | $ 176.23 |
| 6/27/96 | Trio Forest Products | 1589 | 11 | 11 | PP | 1 x 6 | | Rgh Grn | 4,985 | $ 1,096.70 | $ 126.06 | $ 970.64 | $ 220.00 | $ 194.71 |
| 6/27/96 | Trio Forest Products | 1589 | 11 | 11 | PP | 1 x 4 | | Rgh Grn | 7,867 | $ 1,573.40 | $ 198.94 | $ 1,374.46 | $ 200.00 | $ 174.71 |
| | | | | | | | | | 125,874 | $ 21,216.66 | $ 2,408.46 | $ 18,808.20 | $ 168.55 | **$ 149.42** |
| | **Product Code 13 - Shop Outs** | | | | | | | | | | | | | |
| 4/16/96 | M & W Millworks | 1394 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 19,082 | $ 5,247.55 | $ 120.00 | $ 5,127.55 | $ 275.00 | $ 268.71 |
| 4/18/96 | Louisiana Pacific Corp. | 1400 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 16,790 | $ 4,449.35 | $ - | $ 4,449.35 | $ 265.00 | $ 265.00 |
| 4/24/96 | Louisiana Pacific Corp. | 1414 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,187 | $ 4,819.56 | $ - | $ 4,819.56 | $ 265.00 | $ 265.00 |
| 4/26/96 | M & W Millworks | 1422 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,454 | $ 5,074.85 | $ 120.00 | $ 4,954.85 | $ 275.00 | $ 268.50 |
| 5/01/96 | Louisiana Pacific Corp. | 1431 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,807 | $ 4,718.86 | $ - | $ 4,718.86 | $ 265.00 | $ 265.00 |
| 5/06/96 | Louisiana Pacific Corp. | 1445 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,564 | $ 4,919.46 | $ - | $ 4,919.46 | $ 265.00 | $ 265.00 |
| 5/07/96 | Louisiana Pacific Corp. | 1449 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 19,069 | $ 5,053.29 | $ - | $ 5,053.29 | $ 265.00 | $ 265.00 |
| 5/17/96 | Louisiana Pacific Corp. | 1483 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,378 | $ 4,870.17 | $ - | $ 4,870.17 | $ 265.00 | $ 265.00 |
| 5/21/96 | Louisiana Pacific Corp. | 1486 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,960 | $ 4,759.40 | $ - | $ 4,759.40 | $ 265.00 | $ 265.00 |
| 5/23/96 | Louisiana Pacific Corp. | 1490 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,850 | $ 4,995.25 | $ - | $ 4,995.25 | $ 265.00 | $ 265.00 |
| 5/24/96 | Woodmaster Lbr Sales | 1491 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,019 | $ 5,405.70 | $ - | $ 5,405.70 | $ 300.00 | $ 300.00 |
| 5/27/96 | Louisiana Pacific Corp. | 1501 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,983 | $ 4,765.50 | $ - | $ 4,765.50 | $ 265.00 | $ 265.00 |
| 6/11/96 | Louisiana Pacific Corp. | 1544 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 16,633 | $ 4,407.75 | $ - | $ 4,407.75 | $ 265.00 | $ 265.00 |
| 6/13/96 | Louisiana Pacific Corp. | 1552 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,112 | $ 4,799.68 | $ - | $ 4,799.68 | $ 265.00 | $ 265.00 |
| 6/14/96 | Louisiana Pacific Corp. | 1553 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,510 | $ 4,640.15 | $ - | $ 4,640.15 | $ 265.00 | $ 265.00 |
| 6/26/96 | Louisiana Pacific Corp. | 1587 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 16,813 | $ 4,455.45 | $ - | $ 4,455.45 | $ 265.00 | $ 265.00 |
| 6/28/96 | Woodmaster Lbr Sales | 1592 | 13 | 13 | PP | 5/4 x 8 | Shop Outs | S4S | 9,161 | $ 2,748.30 | $ - | $ 2,748.30 | $ 300.00 | $ 300.00 |
| 6/28/96 | Louisiana Pacific Corp. | 1595 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,664 | $ 4,945.96 | $ - | $ 4,945.96 | $ 265.00 | $ 265.00 |
| | | | | | | | | | 316,036 | $ 85,076.23 | $ 240.00 | $ 84,836.23 | $ 269.20 | **$ 268.44** |
| | **Product Code 14 - Products not Customarily Produced** | | | | | | | | | | | | | |
| 4/15/96 | Plateau Forest Products Inc. | 1392 | 1 | 14 | PP | 4/4 RW | Mldg | S2S 7/8 | 13,008 | $ 10,471.44 | $ - | $ 10,471.44 | $ 805.00 | $ 805.00 |
| 6/14/96 | Patrick Lumber Co | 1559 | 2 | 14 | PP | 4/4 RW | # 1 Shop | S2S 3/4 | 26,713 | $ 15,226.41 | $ - | $ 15,226.41 | $ 570.00 | $ 570.00 |
| 6/21/96 | Plateau Forest Products Inc. | 1576 | 2 | 14 | PP | 4/4 RW | # 1 Shop | S2S 7/8 | 4,572 | $ 2,674.62 | $ - | $ 2,674.62 | $ 585.00 | $ 585.00 |
| 6/21/96 | Plateau Forest Products Inc. | 1576 | 3 | 14 | PP | 4/4 RW | # 2 Shop | S2S 7/8 | 18,082 | $ 8,136.90 | $ - | $ 8,136.90 | $ 450.00 | $ 450.00 |
| 6/14/96 | Woodmaster Lbr Sales | 1556 | 5 | 14 | PP | 6/4 RW | Par 99 | S2S 1 9/16 | 17,808 | $ 8,369.76 | $ - | $ 8,369.76 | $ 470.00 | $ 470.00 |

**Exhibit A5e**

## Weighted Average Lumber Product Prices
## April 15, 1996 - June 30, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |
| 6/14/96 | Alexander Mldg. | 1557 | 4 | 14 | PP | 6/4 RW | # 3 Shop | S2S 1 9/16 | 18,797 | $ 13,627.83 | $ 657.90 | $ 12,969.93 | $ 725.00 | $ 690.00 |
| 6/14/96 | Alexander Mldg. | 1558 | 4 | 14 | PP | 6/4 RW | # 3 Shop | S2S 1 9/16 | 18,756 | $ 13,598.10 | $ 656.46 | $ 12,941.64 | $ 725.00 | $ 690.00 |
| 6/27/96 | Alexander Mldg. | 1590 | 4 | 14 | PP | 6/4 RW | # 3 Shop | S2S 1 9/16 | 19,418 | $ 14,175.14 | $ 679.63 | $ 13,495.51 | $ 730.00 | $ 695.00 |
| | | | | | | | | | 137,154 | $ 86,280.20 | $ 1,993.99 | $ 84,286.21 | | |
| | | | | | | | | | | | | | | |
| 6/17/96 | Dodson Wholesale | 1560 | 15 | 15 | | | | Resaw | | $ 851.84 | $ - | $ 851.84 | | |
| 4/15/96 | Mt. Bachelor Pine Sales | 1391 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 4/16/96 | Mt. Bachelor Pine Sales | 1395 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 4/18/96 | Mt. Bachelor Pine Sales | 1401 | 15 | 15 | | Freight | | | | $ 1,192.50 | $ 1,192.50 | $ - | | |
| 4/19/96 | Mt. Bachelor Pine Sales | 1402 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 4/22/96 | Mt. Bachelor Pine Sales | 1404 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 4/25/96 | Mt. Bachelor Pine Sales | 1420 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 4/26/96 | Mt. Bachelor Pine Sales | 1421 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 4/29/96 | Mt. Bachelor Pine Sales | 1425 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 4/29/96 | Mt. Taylor Millwork | 1427 | 15 | 15 | | Freight | | | | $ 350.00 | $ 350.00 | $ - | | |
| 5/02/96 | Mt. Bachelor Pine Sales | 1439 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 5/03/96 | Mt. Bachelor Pine Sales | 1443 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 5/14/96 | Mt. Taylor Millwork | 1468 | 15 | 15 | | Freight | | | | $ 350.00 | $ 350.00 | $ - | | |
| 5/16/96 | Mt. Bachelor Pine Sales | 1476 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 5/17/96 | Mt. Bachelor Pine Sales | 1478 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 5/24/96 | Mt. Bachelor Pine Sales | 1492 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 5/24/96 | Mt. Bachelor Pine Sales | 1493 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 5/24/96 | Mt. Bachelor Pine Sales | 1495 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 5/29/96 | Mt. Bachelor Pine Sales | 1506 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 5/29/96 | Cheshire Sales Co. | 1507 | 15 | 15 | | Freight | | | | $ 350.00 | $ 350.00 | $ - | | |
| 5/31/96 | Mt. Bachelor Pine Sales | 1513 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 6/06/96 | Mt. Bachelor Pine Sales | 1529 | 15 | 15 | | Freight | | | | $ 1,192.50 | $ 1,192.50 | $ - | | |
| 6/06/96 | Cheshire Sales Co. | 1530 | 15 | 15 | | Freight | | | | $ 380.00 | $ 380.00 | $ - | | |
| 6/06/96 | Cheshire Sales Co. | 1531 | 15 | 15 | | Freight | | | | $ 380.00 | $ 380.00 | $ - | | |
| 6/07/96 | Mt. Bachelor Pine Sales | 1532 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 6/26/96 | Cheshire Sales Co. | 1585 | 15 | 15 | | Freight | | | | $ 380.00 | $ 380.00 | $ - | | |
| | | | | | | | | | | $ 27,951.84 | $ 27,100.00 | $ 851.84 | | |
| | | | | | | | | | | | | | | |
| 4/22/96 | Void | 1409 | | | | | | | | | | $ - | | |
| 5/07/96 | Void | 1450 | | | | | | | | | | $ - | | |
| 5/13/96 | Void | 1465 | | | | | | | | | | $ - | | |
| 6/18/96 | Void | 1566 | | | | | | | | | | $ - | | |
| | | | | | | | | | | | | | | |
| | Total | | | | | | | | 3,971,474 | $ 1,966,669.23 | $ 57,202.91 | $ 1,909,466.32 | $ 495.20 | $ 480.80 |
| | | | | | | | | | | | | | | |

**Exhibit A5f**

## Weighted Average Lumber Product Prices
## July 1996 - February 1997

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Product Code 1 - Moulding & Better** | | | | | | | | | | | | | |
| 7/08/96 | Tewa Mldg Co. | 1608 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 7,494 | $ 10,866.30 | $ 219.31 | $ 10,646.99 | $ 1,450.00 | $ 1,420.74 |
| 7/08/96 | Tewa Mldg Co. | 1608 | 1 | 1 | PP | 5/4 RW | Mldg | S2S 1 5/16 | 4,606 | $ 5,757.50 | $ 134.79 | $ 5,622.71 | $ 1,250.00 | $ 1,220.74 |
| 11/08/96 | Tewa Mldg Co. | 1812 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 8,018 | $ 13,149.55 | $ 375.00 | $ 12,774.55 | $ 1,640.00 | $ 1,593.23 |
| 1/03/97 | Tewa Moulding Corp. | 1887 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rgh | 14,310 | $ 23,611.50 | $ 375.00 | $ 23,236.50 | $ 1,650.00 | $ 1,623.79 |
| 2/18/97 | Tewa Moulding Corp. | 1961 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rgh | 9,352 | $ 15,150.24 | $ 200.97 | $ 14,949.27 | $ 1,620.00 | $ 1,598.51 |
| | | | | | | | | | 43,780 | $ 68,535.09 | $ 1,305.07 | $ 67,230.02 | $ 1,565.44 | **$ 1,535.63** |
| | **Product Code 2 - 5/4 # 1 Shop** | | | | | | | | | | | | | |
| 7/15/96 | Snowflake Lbr & Mldg | 1627 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 4,235 | $ 4,213.83 | $ 22.27 | $ 4,191.56 | $ 995.00 | $ 989.74 |
| 9/06/96 | Cheshire Sales Co. | 1706 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 4,485 | $ 4,709.25 | $ - | $ 4,709.25 | $ 1,050.00 | $ 1,050.00 |
| 11/15/96 | Cheshire Sales Co. | 1826 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 1,879 | $ 2,066.90 | $ - | $ 2,066.90 | $ 1,100.00 | $ 1,100.00 |
| 12/10/96 | Cooley Forest Prod. | 1863 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 1,462 | $ 1,703.23 | $ 24.04 | $ 1,679.19 | $ 1,165.00 | $ 1,148.56 |
| 1/23/97 | Cheshire Sales Company | 1922 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 1,453 | $ 1,641.89 | $ - | $ 1,641.89 | $ 1,130.00 | $ 1,130.00 |
| 1/31/97 | Cheshire Sales Company | 1942 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 1,907 | $ 2,154.91 | $ - | $ 2,154.91 | $ 1,130.00 | $ 1,130.00 |
| | | | | | | | | | 15,421 | $ 16,490.01 | $ 46.31 | $ 16,443.70 | $ 1,069.32 | **$ 1,066.32** |
| | **Product Code 3 - 5/4 # 2 Shop** | | | | | | | | | | | | | |
| 7/08/96 | Mt. Bachelor Pine Sales | 1610 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 18,597 | $ 16,365.36 | $ - | $ 16,365.36 | $ 880.00 | $ 880.00 |
| 7/15/96 | Snowflake Lbr & Mldg | 1625 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 19,367 | $ 17,236.63 | $ 120.00 | $ 17,116.63 | $ 890.00 | $ 883.80 |
| 7/15/96 | Snowflake Lbr & Mldg | 1627 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 8,158 | $ 7,260.62 | $ 42.91 | $ 7,217.71 | $ 890.00 | $ 884.74 |
| 8/16/96 | Cheshire Sales Co. | 1670 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 17,490 | $ 16,003.35 | $ - | $ 16,003.35 | $ 915.00 | $ 915.00 |
| 9/06/96 | Cheshire Sales Co. | 1706 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 9,956 | $ 9,408.42 | $ - | $ 9,408.42 | $ 945.00 | $ 945.00 |
| 10/28/96 | Cheshire Sales Co. | 1790 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 12,618 | $ 12,554.91 | $ - | $ 12,554.91 | $ 995.00 | $ 995.00 |
| 11/15/96 | Cheshire Sales Co. | 1826 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 8,901 | $ 8,856.50 | $ - | $ 8,856.50 | $ 995.00 | $ 995.00 |
| 11/22/96 | Mt. Bachelor Pine Sales | 1842 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 8,624 | $ 8,839.60 | $ - | $ 8,839.60 | $ 1,025.00 | $ 1,025.00 |
| 12/10/96 | Mt. Bachelor Pine Sales | 1861 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 11,840 | $ 12,136.00 | $ - | $ 12,136.00 | $ 1,025.00 | $ 1,025.00 |
| 1/02/97 | Mt. Bachelor Pine Sales, Inc. | 1884 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 18,297 | $ 18,754.43 | $ - | $ 18,754.43 | $ 1,025.00 | $ 1,025.00 |
| 1/17/97 | Mt. Bachelor Pine Sales, Inc. | 1916 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 18,751 | $ 19,219.78 | $ - | $ 19,219.78 | $ 1,025.00 | $ 1,025.00 |
| 1/23/97 | Cheshire Sales Company | 1922 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 9,123 | $ 9,351.08 | $ - | $ 9,351.08 | $ 1,025.00 | $ 1,025.00 |
| 1/31/97 | Alexander Moulding Mill Co. | 1939 | 3 | 3 | PP | 6/4 RW | # 2 Shop | S2S 1 9/16 | 12,321 | $ 13,861.13 | $ 431.24 | $ 13,429.89 | $ 1,125.00 | $ 1,090.00 |
| 1/31/97 | Cheshire Sales Company | 1942 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 9,569 | $ 9,808.23 | $ - | $ 9,808.23 | $ 1,025.00 | $ 1,025.00 |
| 2/19/97 | Mt. Bachelor Pine Sales, Inc. | 1962 | 3 | 3 | PP | 6/4 RW | # 2 Shop | S2S 1 9/16 | 18,833 | $ 20,527.97 | $ - | $ 20,527.97 | $ 1,090.00 | $ 1,090.00 |
| 2/21/97 | Cheshire Sales Company | 1970 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 8,738 | $ 8,956.45 | $ - | $ 8,956.45 | $ 1,025.00 | $ 1,025.00 |
| 2/27/97 | Mt. Bachelor Pine Sales, Inc. | 1990 | 3 | 3 | PP | 6/4 RW | # 2 Shop | S2S 1 9/16 | 20,917 | $ 22,799.53 | $ - | $ 22,799.53 | $ 1,090.00 | $ 1,090.00 |
| | | | | | | | | | 232,100 | $ 231,939.99 | $ 594.15 | $ 231,345.84 | $ 999.31 | **$ 996.75** |
| | **Product Code 4 - 5/4 # 3 Shop** | | | | | | | | | | | | | |
| 7/01/96 | Smith Mldg Co. | 1596 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 17,850 | $ 12,316.50 | $ - | $ 12,316.50 | $ 690.00 | $ 690.00 |
| 7/02/96 | Mt. Bachelor Pine Sales | 1600 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,591 | $ 13,199.61 | $ - | $ 13,199.61 | $ 710.00 | $ 710.00 |
| 7/09/96 | Smith Mldg Co. | 1614 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,837 | $ 13,091.72 | $ - | $ 13,091.72 | $ 695.00 | $ 695.00 |
| 7/11/96 | Mt. Bachelor Pine Sales | 1615 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,465 | $ 13,917.48 | $ - | $ 13,917.48 | $ 715.00 | $ 715.00 |
| 7/12/96 | Mt. Bachelor Pine Sales | 1619 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,130 | $ 13,677.95 | $ - | $ 13,677.95 | $ 715.00 | $ 715.00 |
| 8/07/96 | Mt. Bachelor Pine Sales | 1649 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,182 | $ 13,272.86 | $ - | $ 13,272.86 | $ 730.00 | $ 730.00 |
| 8/07/96 | Mt. Bachelor Pine Sales | 1650 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,141 | $ 13,242.93 | $ - | $ 13,242.93 | $ 730.00 | $ 730.00 |
| 8/12/96 | Mt. Bachelor Pine Sales | 1659 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,164 | $ 13,441.36 | $ - | $ 13,441.36 | $ 740.00 | $ 740.00 |
| 8/19/96 | Mt. Bachelor Pine Sales | 1674 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,640 | $ 13,980.00 | $ - | $ 13,980.00 | $ 750.00 | $ 750.00 |
| 8/20/96 | Mt. Bachelor Pine Sales | 1678 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,548 | $ 13,911.00 | $ - | $ 13,911.00 | $ 750.00 | $ 750.00 |
| 8/26/96 | Mt. Bachelor Pine Sales | 1689 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 13,963 | $ 10,611.88 | $ - | $ 10,611.88 | $ 760.00 | $ 760.00 |
| 9/06/96 | Mt. Bachelor Pine Sales | 1707 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,388 | $ 14,158.76 | $ - | $ 14,158.76 | $ 770.00 | $ 770.00 |
| 9/16/96 | Mt. Bachelor Pine Sales | 1720 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,392 | $ 14,437.72 | $ - | $ 14,437.72 | $ 785.00 | $ 785.00 |
| 9/23/96 | Mt. Bachelor Pine Sales | 1730 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,285 | $ 14,445.15 | $ - | $ 14,445.15 | $ 790.00 | $ 790.00 |
| 10/04/96 | Mt. Bachelor Pine Sales | 1750 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 17,527 | $ 13,933.97 | $ - | $ 13,933.97 | $ 795.00 | $ 795.00 |
| 10/15/96 | Plateau Forest Products Inc. | 1770 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 7,452 | $ 6,147.90 | $ - | $ 6,147.90 | $ 825.00 | $ 825.00 |
| 10/23/96 | Mt. Bachelor Pine Sales | 1782 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,265 | $ 15,068.63 | $ - | $ 15,068.63 | $ 825.00 | $ 825.00 |

**Exhibit A5f**

## Weighted Average Lumber Product Prices
## July 1996 - February 1997

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/96 | Cheshire Sales Co. | 1790 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 5,754 | $ 4,689.51 | $ - | $ 4,689.51 | $ 815.00 | $ 815.00 |
| 10/31/96 | Mt. Bachelor Pine Sales | 1796 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,223 | $ 15,216.21 | $ - | $ 15,216.21 | $ 835.00 | $ 835.00 |
| 11/11/96 | Mt. Bachelor Pine Sales | 1814 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,200 | $ 15,379.00 | $ - | $ 15,379.00 | $ 845.00 | $ 845.00 |
| 11/15/96 | Cheshire Sales Co. | 1826 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 5,037 | $ 4,105.16 | $ - | $ 4,105.16 | $ 815.00 | $ 815.00 |
| 11/15/96 | Mt. Bachelor Pine Sales | 1828 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 16,190 | $ 13,761.50 | $ - | $ 13,761.50 | $ 850.00 | $ 850.00 |
| 11/20/96 | Mt. Bachelor Pine Sales | 1834 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,661 | $ 15,861.85 | $ - | $ 15,861.85 | $ 850.00 | $ 850.00 |
| 11/22/96 | Mt. Bachelor Pine Sales | 1842 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 8,509 | $ 7,190.11 | $ - | $ 7,190.11 | $ 845.00 | $ 845.00 |
| 12/04/96 | Mt. Bachelor Pine Sales | 1852 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 17,620 | $ 14,977.00 | $ - | $ 14,977.00 | $ 850.00 | $ 850.00 |
| 12/06/96 | Mt. Bachelor Pine Sales | 1857 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,563 | $ 15,778.55 | $ - | $ 15,778.55 | $ 850.00 | $ 850.00 |
| 12/10/96 | Mt. Bachelor Pine Sales | 1861 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 6,383 | $ 5,425.55 | $ - | $ 5,425.55 | $ 850.00 | $ 850.00 |
| 12/13/96 | Mt. Bachelor Pine Sales | 1871 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,190 | $ 15,461.50 | $ - | $ 15,461.50 | $ 850.00 | $ 850.00 |
| 12/31/96 | Mt. Bachelor Pine Sales | 1878 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,484 | $ 15,711.40 | $ - | $ 15,711.40 | $ 850.00 | $ 850.00 |
| 12/31/96 | Mt. Bachelor Pine Sales | 1879 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,948 | $ 16,105.80 | $ - | $ 16,105.80 | $ 850.00 | $ 850.00 |
| 1/02/97 | Mt. Bachelor Pine Sales, Inc. | 1883 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,903 | $ 16,067.55 | $ - | $ 16,067.55 | $ 850.00 | $ 850.00 |
| 1/03/97 | Mt. Bachelor Pine Sales, Inc. | 1889 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,361 | $ 15,606.85 | $ - | $ 15,606.85 | $ 850.00 | $ 850.00 |
| 1/07/97 | Mt. Bachelor Pine Sales, Inc. | 1894 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 17,513 | $ 14,886.05 | $ - | $ 14,886.05 | $ 850.00 | $ 850.00 |
| 1/14/97 | Smith Moulding Inc. | 1909 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,410 | $ 16,401.45 | $ - | $ 16,401.45 | $ 845.00 | $ 845.00 |
| 1/15/97 | Mt. Bachelor Pine Sales, Inc. | 1910 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,014 | $ 15,311.90 | $ - | $ 15,311.90 | $ 850.00 | $ 850.00 |
| 1/16/97 | Smith Moulding Inc. | 1912 | 5 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,734 | $ 15,830.23 | $ - | $ 15,830.23 | $ 845.00 | $ 845.00 |
| 1/21/97 | Mt. Bachelor Pine Sales, Inc. | 1919 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 17,804 | $ 15,133.40 | $ - | $ 15,133.40 | $ 850.00 | $ 850.00 |
| 1/22/97 | Mt. Bachelor Pine Sales, Inc. | 1921 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,410 | $ 15,648.50 | $ - | $ 15,648.50 | $ 850.00 | $ 850.00 |
| 1/30/97 | Mt. Bachelor Pine Sales, Inc. | 1938 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,108 | $ 15,391.80 | $ - | $ 15,391.80 | $ 850.00 | $ 850.00 |
| 1/31/97 | Alexander Moulding Mill Co. | 1939 | 4 | 4 | PP | 6/4 RW | # 3 Shop | S2S 1 9/16 | 4,858 | $ 4,566.52 | $ 170.03 | $ 4,396.49 | $ 940.00 | $ 905.00 |
| 1/31/97 | Alexander Moulding Mill Co. | 1940 | 4 | 4 | PP | 6/4 RW | # 3 Shop | S2S 1 9/16 | 18,570 | $ 17,455.80 | $ 649.95 | $ 16,805.85 | $ 940.00 | $ 905.00 |
| 1/31/97 | Cheshire Sales Company | 1942 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 1,793 | $ 1,515.09 | $ - | $ 1,515.09 | $ 845.00 | $ 845.00 |
| 2/07/97 | Sagebrush Sales Inc. | 1948 | 4 | 4 | PP | 5/4 RW | Shop & Btr | Rgh Dry | 2,300 | $ 1,943.50 | $ - | $ 1,943.50 | $ 845.00 | $ 845.00 |
| 2/07/97 | Mt. Bachelor Pine Sales, Inc. | 1952 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,765 | $ 15,950.25 | $ - | $ 15,950.25 | $ 850.00 | $ 850.00 |
| 2/21/97 | Cheshire Sales Company | 1970 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 9,578 | $ 8,141.30 | $ - | $ 8,141.30 | $ 850.00 | $ 850.00 |
| 2/24/97 | Mt. Bachelor Pine Sales, Inc. | 1976 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,707 | $ 16,750.95 | $ - | $ 16,750.95 | $ 850.00 | $ 850.00 |
| 2/24/97 | Plateau Forest Products, Inc. | 1979 | 4 | 4 | PP | 6/4 RW | # 3 Shop | S2S 1 9/16 | 18,870 | $ 15,945.15 | $ - | $ 15,945.15 | $ 845.00 | $ 845.00 |
| 2/25/97 | Plateau Forest Products, Inc. | 1981 | 4 | 4 | PP | 6/4 RW | # 3 Shop | S2S 1 9/16 | 19,173 | $ 16,201.19 | $ - | $ 16,201.19 | $ 845.00 | $ 845.00 |
| 2/25/97 | Plateau Forest Products, Inc. | 1982 | 4 | 4 | PP | 6/4 RW | # 3 Shop | S2S 1 9/16 | 18,835 | $ 15,915.58 | $ - | $ 15,915.58 | $ 845.00 | $ 845.00 |
| 2/26/97 | Mt. Bachelor Pine Sales, Inc. | 1983 | 4 | 4 | PP | 6/4 RW | # 3 Shop | S2S 1 9/16 | 20,010 | $ 17,508.75 | $ - | $ 17,508.75 | $ 875.00 | $ 875.00 |
| 2/27/97 | Plateau Forest Products, Inc. | 1986 | 4 | 4 | PP | 6/4 RW | # 3 Shop | S2S 1 9/16 | 20,206 | $ 17,074.07 | $ - | $ 17,074.07 | $ 845.00 | $ 845.00 |
| 2/27/97 | Plateau Forest Products, Inc. | 1987 | 4 | 4 | PP | 6/4 RW | # 3 Shop | S2S 1 9/16 | 19,180 | $ 16,207.10 | $ - | $ 16,207.10 | $ 845.00 | $ 845.00 |
| 2/27/97 | Mt. Bachelor Pine Sales, Inc. | 1988 | 4 | 4 | PP | 6/4 RW | # 3 Shop | S2S 1 9/16 | 18,972 | $ 16,600.50 | $ - | $ 16,600.50 | $ 875.00 | $ 875.00 |
| 2/27/97 | Mt. Bachelor Pine Sales, Inc. | 1989 | 4 | 4 | PP | 6/4 RW | # 3 Shop | S2S 1 9/16 | 20,317 | $ 17,777.38 | $ - | $ 17,777.38 | $ 875.00 | $ 875.00 |
| | | | | | | | | | 882,973 | $ 722,349.42 | $ 819.98 | $ 721,529.44 | $ 818.09 | **$ 817.16** |
| | **Product Code 5 - Par 99, Redress** | | | | | | | | | | | | | |
| 7/03/96 | Mt. Bachelor Pine Sales | 1604 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,722 | $ 9,173.78 | $ - | $ 9,173.78 | $ 490.00 | $ 490.00 |
| 7/03/96 | Mt. Bachelor Pine Sales | 1605 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,120 | $ 8,878.80 | $ - | $ 8,878.80 | $ 490.00 | $ 490.00 |
| 7/08/96 | Woodmaster Lbr Sales | 1609 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,511 | $ 7,792.40 | $ - | $ 7,792.40 | $ 445.00 | $ 445.00 |
| 8/06/96 | Mt. Bachelor Pine Sales | 1647 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,085 | $ 9,351.65 | $ - | $ 9,351.65 | $ 490.00 | $ 490.00 |
| 8/08/96 | Woodmaster Lbr Sales | 1653 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 3,176 | $ 1,556.24 | $ - | $ 1,556.24 | $ 490.00 | $ 490.00 |
| 8/14/96 | Mt. Bachelor Pine Sales | 1663 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,054 | $ 9,527.00 | $ - | $ 9,527.00 | $ 500.00 | $ 500.00 |
| 8/21/96 | Mt. Bachelor Pine Sales | 1683 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,780 | $ 9,390.00 | $ - | $ 9,390.00 | $ 500.00 | $ 500.00 |
| 8/26/96 | Mt. Bachelor Pine Sales | 1689 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 3,813 | $ 1,925.57 | $ - | $ 1,925.57 | $ 505.00 | $ 505.00 |
| 8/27/96 | Woodmaster Lbr Sales | 1692 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 2,722 | $ 1,361.00 | $ - | $ 1,361.00 | $ 500.00 | $ 500.00 |
| 9/03/96 | Woodmaster Lbr Sales | 1701 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,652 | $ 8,826.00 | $ - | $ 8,826.00 | $ 500.00 | $ 500.00 |
| 9/09/96 | Woodmaster Lbr Sales | 1709 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,357 | $ 8,678.50 | $ - | $ 8,678.50 | $ 500.00 | $ 500.00 |
| 9/13/96 | Woodmaster Lbr Sales | 1717 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,794 | $ 9,074.94 | $ - | $ 9,074.94 | $ 510.00 | $ 510.00 |
| 9/17/96 | Woodmaster Lbr Sales | 1723 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 16,317 | $ 8,321.67 | $ - | $ 8,321.67 | $ 510.00 | $ 510.00 |

**Exhibit A5f**

## Weighted Average Lumber Product Prices
## July 1996 - February 1997

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/23/96 | Woodmaster Lbr Sales | 1731 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,818 | $ 9,176.27 | $ - | $ 9,176.27 | $ 515.00 | $ 515.00 |
| 9/26/96 | Woodmaster Lbr Sales | 1741 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 9,823 | $ 5,058.85 | $ - | $ 5,058.85 | $ 515.00 | $ 515.00 |
| 10/02/96 | Woodmaster Lbr Sales | 1747 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,604 | $ 9,581.06 | $ - | $ 9,581.06 | $ 515.00 | $ 515.00 |
| 10/04/96 | Woodmaster Lbr Sales | 1753 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,510 | $ 9,017.65 | $ - | $ 9,017.65 | $ 515.00 | $ 515.00 |
| 10/10/96 | Woodmaster Lbr Sales | 1763 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,568 | $ 9,841.04 | $ - | $ 9,841.04 | $ 530.00 | $ 530.00 |
| 10/10/96 | Woodmaster Lbr Sales | 1765 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,766 | $ 9,945.98 | $ - | $ 9,945.98 | $ 530.00 | $ 530.00 |
| 10/11/96 | Woodmaster Lbr Sales | 1766 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,352 | $ 9,726.56 | $ - | $ 9,726.56 | $ 530.00 | $ 530.00 |
| 10/18/96 | Woodmaster Lbr Sales | 1776 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,018 | $ 9,549.54 | $ - | $ 9,549.54 | $ 530.00 | $ 530.00 |
| 10/22/96 | Woodmaster Lbr Sales | 1778 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,389 | $ 9,746.17 | $ - | $ 9,746.17 | $ 530.00 | $ 530.00 |
| 10/23/96 | Woodmaster Lbr Sales | 1781 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 14,712 | $ 7,870.92 | $ - | $ 7,870.92 | $ 535.00 | $ 535.00 |
| 10/30/96 | Woodmaster Lbr Sales | 1794 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,440 | $ 9,865.40 | $ - | $ 9,865.40 | $ 535.00 | $ 535.00 |
| 11/01/96 | Woodmaster Lbr Sales | 1799 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,048 | $ 9,655.68 | $ - | $ 9,655.68 | $ 535.00 | $ 535.00 |
| 11/08/96 | Woodmaster Lbr Sales | 1809 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,685 | $ 10,183.33 | $ - | $ 10,183.33 | $ 545.00 | $ 545.00 |
| 11/12/96 | Woodmaster Lbr Sales | 1818 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 14,027 | $ 7,644.72 | $ - | $ 7,644.72 | $ 545.00 | $ 545.00 |
| 11/15/96 | Woodmaster Lbr Sales | 1823 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,707 | $ 9,650.32 | $ - | $ 9,650.32 | $ 545.00 | $ 545.00 |
| 11/15/96 | Mt. Bachelor Pine Sales | 1828 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 2,299 | $ 1,264.45 | $ - | $ 1,264.45 | $ 550.00 | $ 550.00 |
| 11/20/96 | Woodmaster Lbr Sales | 1833 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,059 | $ 9,842.16 | $ - | $ 9,842.16 | $ 545.00 | $ 545.00 |
| 11/22/96 | Mt. Bachelor Pine Sales | 1840 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,600 | $ 9,680.00 | $ - | $ 9,680.00 | $ 550.00 | $ 550.00 |
| 11/27/96 | Woodmaster Lbr Sales | 1847 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,179 | $ 9,907.56 | $ - | $ 9,907.56 | $ 545.00 | $ 545.00 |
| 12/02/96 | Woodmaster Lbr Sales | 1849 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 915 | $ 503.25 | $ - | $ 503.25 | $ 550.00 | $ 550.00 |
| 12/02/96 | Woodmaster Lbr Sales | 1851 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 14,923 | $ 8,207.65 | $ - | $ 8,207.65 | $ 550.00 | $ 550.00 |
| 12/09/96 | Mt. Bachelor Pine Sales | 1858 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,515 | $ 9,633.25 | $ - | $ 9,633.25 | $ 550.00 | $ 550.00 |
| 12/09/96 | Woodmaster Lbr Sales | 1860 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,602 | $ 10,231.10 | $ - | $ 10,231.10 | $ 550.00 | $ 550.00 |
| 12/13/96 | Woodmaster Lbr Sales | 1869 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,178 | $ 9,997.90 | $ - | $ 9,997.90 | $ 550.00 | $ 550.00 |
| 12/16/96 | Woodmaster Lbr Sales | 1872 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 13,668 | $ 7,517.40 | $ - | $ 7,517.40 | $ 550.00 | $ 550.00 |
| 1/02/97 | Woodmaster Lumber Sales | 1881 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,291 | $ 10,060.05 | $ - | $ 10,060.05 | $ 550.00 | $ 550.00 |
| 1/02/97 | Mt. Bachelor Pine Sales, Inc. | 1882 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,732 | $ 10,302.60 | $ - | $ 10,302.60 | $ 550.00 | $ 550.00 |
| 1/03/97 | Woodmaster Lumber Sales | 1891 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,261 | $ 10,043.55 | $ - | $ 10,043.55 | $ 550.00 | $ 550.00 |
| 1/07/97 | Mt. Bachelor Pine Sales, Inc. | 1895 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,782 | $ 9,780.10 | $ - | $ 9,780.10 | $ 550.00 | $ 550.00 |
| 1/08/97 | Woodmaster Lumber Sales | 1897 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,736 | $ 9,754.80 | $ - | $ 9,754.80 | $ 550.00 | $ 550.00 |
| 1/09/97 | Mt. Bachelor Pine Sales, Inc. | 1898 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,901 | $ 10,395.55 | $ - | $ 10,395.55 | $ 550.00 | $ 550.00 |
| 1/08/97 | Woodmaster Lumber Sales | 1902 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,219 | $ 10,020.45 | $ - | $ 10,020.45 | $ 550.00 | $ 550.00 |
| 1/17/97 | Mt. Bachelor Pine Sales, Inc. | 1917 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,742 | $ 10,308.10 | $ - | $ 10,308.10 | $ 550.00 | $ 550.00 |
| 1/22/97 | Mt. Bachelor Pine Sales, Inc. | 1920 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,501 | $ 9,625.55 | $ - | $ 9,625.55 | $ 550.00 | $ 550.00 |
| 1/22/97 | Woodmaster Lumber Sales | 1924 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,791 | $ 9,785.05 | $ - | $ 9,785.05 | $ 550.00 | $ 550.00 |
| 1/22/97 | Smith Moulding Inc. | 1926 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,600 | $ 10,230.00 | $ - | $ 10,230.00 | $ 550.00 | $ 550.00 |
| 1/31/97 | Mt. Bachelor Pine Sales, Inc. | 1941 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,233 | $ 10,578.15 | $ - | $ 10,578.15 | $ 550.00 | $ 550.00 |
| 2/03/97 | Woodmaster Lumber Sales | 1943 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 15,034 | $ 8,494.21 | $ - | $ 8,494.21 | $ 565.00 | $ 565.00 |
| 2/07/97 | Woodmaster Lumber Sales | 1946 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,761 | $ 10,693.77 | $ - | $ 10,693.77 | $ 570.00 | $ 570.00 |
| 2/07/97 | Mt. Bachelor Pine Sales, Inc. | 1949 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,386 | $ 10,856.16 | $ - | $ 10,856.16 | $ 560.00 | $ 560.00 |
| 2/07/97 | Woodmaster Lumber Sales | 1950 | 5 | 5 | PP | 6/4 RW | Par 99 | S2S 1 9/16 | 19,670 | $ 11,211.90 | $ - | $ 11,211.90 | $ 570.00 | $ 570.00 |
| 2/07/97 | Woodmaster Lumber Sales | 1951 | 5 | 5 | PP | 6/4 RW | Par 99 | S2S 1 9/16 | 18,656 | $ 10,633.92 | $ - | $ 10,633.92 | $ 570.00 | $ 570.00 |
| 2/13/97 | Woodmaster Lumber Sales | 1953 | 5 | 5 | PP | 6/4 RW | Par 99 | S2S 1 9/16 | 18,988 | $ 10,918.10 | $ - | $ 10,918.10 | $ 575.00 | $ 575.00 |
| 2/14/97 | Woodmaster Lumber Sales | 1957 | 5 | 5 | PP | 6/4 RW | Par 99 | S2S 1 9/16 | 18,451 | $ 10,609.33 | $ - | $ 10,609.33 | $ 575.00 | $ 575.00 |
| 2/14/97 | Mt. Bachelor Pine Sales, Inc. | 1958 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,818 | $ 10,538.08 | $ - | $ 10,538.08 | $ 560.00 | $ 560.00 |
| 2/19/97 | Mt. Bachelor Pine Sales, Inc. | 1963 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,934 | $ 10,603.04 | $ - | $ 10,603.04 | $ 560.00 | $ 560.00 |
| 2/24/97 | Smith Moulding Inc. | 1974 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,879 | $ 10,191.03 | $ - | $ 10,191.03 | $ 570.00 | $ 570.00 |
| 2/24/97 | Woodmaster Lumber Sales | 1977 | 5 | 5 | PP | 6/4 RW | Par 99 | S2S 1 9/16 | 19,912 | $ 11,449.40 | $ - | $ 11,449.40 | $ 575.00 | $ 575.00 |
| | | | | | | | | | 1,011,786 | $ 544,238.65 | $ - | $ 544,238.65 | $ 537.90 | **$ 537.90** |
| | **Product Code 6 - 5/4 RW Radius Edge** | | | | | | | | | | | | | |
| 7/01/96 | North Pacific Lbr Co. | 1598 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,920 | $ 9,970.20 | $ - | $ 9,970.20 | $ 435.00 | $ 435.00 |
| 7/08/96 | North Pacific Lbr Co. | 1611 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,573 | $ 9,819.25 | $ - | $ 9,819.25 | $ 435.00 | $ 435.00 |
| 7/09/96 | North Pacific Lbr Co. | 1612 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 20,775 | $ 9,037.13 | $ - | $ 9,037.13 | $ 435.00 | $ 435.00 |

**Exhibit A5f**

## Weighted Average Lumber Product Prices
## July 1996 - February 1997

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/17/96 | North Pacific Lbr Co. | 1634 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 19,251 | $ 8,566.70 | $ - | $ 8,566.70 | $ 445.00 | $ 445.00 |
| 7/24/96 | North Pacific Lbr Co. | 1635 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,071 | $ 9,821.60 | $ - | $ 9,821.60 | $ 445.00 | $ 445.00 |
| 8/15/96 | North Pacific Lbr Co. | 1667 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,814 | $ 9,707.23 | $ - | $ 9,707.23 | $ 445.00 | $ 445.00 |
| 8/20/96 | North Pacific Lbr Co. | 1677 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 20,585 | $ 9,160.33 | $ - | $ 9,160.33 | $ 445.00 | $ 445.00 |
| 8/20/96 | North Pacific Lbr Co. | 1679 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 20,780 | $ 9,247.10 | $ - | $ 9,247.10 | $ 445.00 | $ 445.00 |
| 8/26/96 | North Pacific Lbr Co. | 1688 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 20,370 | $ 10,592.40 | $ - | $ 10,592.40 | $ 520.00 | $ 520.00 |
| 8/27/96 | North Pacific Lbr Co. | 1691 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 20,444 | $ 10,630.88 | $ - | $ 10,630.88 | $ 520.00 | $ 520.00 |
| 8/27/96 | North Pacific Lbr Co. | 1693 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,076 | $ 10,959.52 | $ - | $ 10,959.52 | $ 520.00 | $ 520.00 |
| 9/03/96 | North Pacific Lbr Co. | 1700 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,694 | $ 11,280.88 | $ - | $ 11,280.88 | $ 520.00 | $ 520.00 |
| 9/04/96 | North Pacific Lbr Co. | 1702 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,910 | $ 11,393.20 | $ - | $ 11,393.20 | $ 520.00 | $ 520.00 |
| 9/05/96 | North Pacific Lbr Co. | 1705 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 20,860 | $ 10,847.20 | $ - | $ 10,847.20 | $ 520.00 | $ 520.00 |
| 9/11/96 | North Pacific Lbr Co. | 1712 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 20,811 | $ 10,821.72 | $ - | $ 10,821.72 | $ 520.00 | $ 520.00 |
| 9/11/96 | North Pacific Lbr Co. | 1713 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,360 | $ 11,627.20 | $ - | $ 11,627.20 | $ 520.00 | $ 520.00 |
| 9/13/96 | North Pacific Lbr Co. | 1718 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,649 | $ 11,777.48 | $ - | $ 11,777.48 | $ 520.00 | $ 520.00 |
| 9/17/96 | North Pacific Lbr Co. | 1722 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,255 | $ 11,052.60 | $ - | $ 11,052.60 | $ 520.00 | $ 520.00 |
| 9/19/96 | North Pacific Lbr Co. | 1728 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,233 | $ 11,561.16 | $ - | $ 11,561.16 | $ 520.00 | $ 520.00 |
| 9/24/96 | North Pacific Lbr Co. | 1732 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,109 | $ 10,976.68 | $ - | $ 10,976.68 | $ 520.00 | $ 520.00 |
| 9/24/96 | North Pacific Lbr Co. | 1734 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,060 | $ 10,951.20 | $ - | $ 10,951.20 | $ 520.00 | $ 520.00 |
| 9/26/96 | North Pacific Lbr Co. | 1739 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,884 | $ 11,379.68 | $ - | $ 11,379.68 | $ 520.00 | $ 520.00 |
| 9/27/96 | North Pacific Lbr Co. | 1744 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,487 | $ 11,173.24 | $ - | $ 11,173.24 | $ 520.00 | $ 520.00 |
| 10/04/96 | | 1751 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 1,100 | $ 572.00 | $ - | $ 572.00 | $ 520.00 | $ 520.00 |
| 10/04/96 | Universal Forest Products | 1754 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,527 | $ 11,194.04 | $ - | $ 11,194.04 | $ 520.00 | $ 520.00 |
| 10/09/96 | Universal Forest Products | 1757 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,730 | $ 11,299.60 | $ - | $ 11,299.60 | $ 520.00 | $ 520.00 |
| 10/10/96 | Universal Forest Products | 1767 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,479 | $ 11,169.08 | $ - | $ 11,169.08 | $ 520.00 | $ 520.00 |
| 10/28/96 | Mauk Midwest Forest Prod | 1791 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,690 | $ 11,231.55 | $ - | $ 11,231.55 | $ 495.00 | $ 495.00 |
| 11/01/96 | Mauk Midwest Forest Prod | 1798 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,620 | $ 11,196.90 | $ - | $ 11,196.90 | $ 495.00 | $ 495.00 |
| 11/04/96 | Pan Pacific Forest Prod. | 1801 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,020 | $ 9,909.00 | $ - | $ 9,909.00 | $ 450.00 | $ 450.00 |
| 11/07/96 | Mauk Midwest Forest Prod | 1805 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,320 | $ 10,553.40 | $ - | $ 10,553.40 | $ 495.00 | $ 495.00 |
| 11/07/96 | Mauk Midwest Forest Prod | 1806 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,640 | $ 10,711.80 | $ - | $ 10,711.80 | $ 495.00 | $ 495.00 |
| 11/08/96 | Mauk Midwest Forest Prod | 1808 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,178 | $ 10,483.11 | $ - | $ 10,483.11 | $ 495.00 | $ 495.00 |
| 11/13/96 | Mauk Midwest Forest Prod | 1820 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,721 | $ 10,751.90 | $ - | $ 10,751.90 | $ 495.00 | $ 495.00 |
| 11/14/96 | Mauk Midwest Forest Prod | 1821 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,525 | $ 10,654.88 | $ - | $ 10,654.88 | $ 495.00 | $ 495.00 |
| 11/15/96 | Mauk Midwest Forest Prod | 1827 | 6 | 6 | PP | 5/4 X 6 | # 2 & Btr Patio | | 21,620 | $ 10,701.90 | $ - | $ 10,701.90 | $ 495.00 | $ 495.00 |
| 11/21/96 | Mauk Midwest Forest Prod | 1839 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,630 | $ 10,706.85 | $ - | $ 10,706.85 | $ 495.00 | $ 495.00 |
| 11/22/96 | Mauk Midwest Forest Prod | 1841 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,430 | $ 10,607.85 | $ - | $ 10,607.85 | $ 495.00 | $ 495.00 |
| 12/05/96 | Mauk Midwest Forest Prod | 1854 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,440 | $ 11,107.80 | $ - | $ 11,107.80 | $ 495.00 | $ 495.00 |
| 12/06/96 | Mauk Midwest Forest Prod | 1856 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,320 | $ 10,553.40 | $ - | $ 10,553.40 | $ 495.00 | $ 495.00 |
| 12/12/96 | | 1866 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,070 | $ 10,924.65 | | $ 10,924.65 | $ 495.00 | $ 495.00 |
| 12/12/96 | Mauk Midwest Forest Prod | 1867 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,640 | $ 10,711.80 | $ - | $ 10,711.80 | $ 495.00 | $ 495.00 |
| 1/07/97 | Mauk MidWest Forest Products | 1899 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,863 | $ 10,822.19 | $ - | $ 10,822.19 | $ 495.00 | $ 495.00 |
| 1/08/97 | Mauk MidWest Forest Products | 1900 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,360 | $ 10,573.20 | $ - | $ 10,573.20 | $ 495.00 | $ 495.00 |
| 1/09/97 | Mauk MidWest Forest Products | 1903 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,310 | $ 11,043.45 | $ - | $ 11,043.45 | $ 495.00 | $ 495.00 |
| 1/08/97 | Mauk MidWest Forest Products | 1905 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 20,855 | $ 10,323.23 | $ - | $ 10,323.23 | $ 495.00 | $ 495.00 |
| 1/24/97 | Mauk MidWest Forest Products | 1929 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,470 | $ 10,627.65 | $ - | $ 10,627.65 | $ 495.00 | $ 495.00 |
| 1/28/97 | Mauk MidWest Forest Products | 1932 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,580 | $ 10,682.10 | $ - | $ 10,682.10 | $ 495.00 | $ 495.00 |
| 2/13/97 | Mauk MidWest Forest Products | 1954 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,300 | $ 11,182.50 | $ - | $ 11,182.50 | $ 525.00 | $ 525.00 |
| 2/13/97 | Mauk MidWest Forest Products | 1955 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,660 | $ 11,371.50 | $ - | $ 11,371.50 | $ 525.00 | $ 525.00 |
| 2/20/97 | Mauk MidWest Forest Products | 1966 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,508 | $ 11,816.70 | $ - | $ 11,816.70 | $ 525.00 | $ 525.00 |
| 2/20/97 | Mauk MidWest Forest Products | 1967 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,440 | $ 11,781.00 | $ - | $ 11,781.00 | $ 525.00 | $ 525.00 |
| | | | | | | | | | 1,102,017 | $ 547,619.61 | $ - | $ 547,619.61 | $ 496.92 | **$ 496.92** |
| | **Product Code 7 - #2, #3, #4 & Better** | | | | | | | | | | | | | |
| 7/08/96 | Cheshire Sales Co. | 1607 | 7 | 7 | PP | 2 x 10 | # 2 & Btr | S4S | 27,511 | $ 11,141.96 | $ - | $ 11,141.96 | $ 405.00 | $ 405.00 |
| 7/09/96 | Trendwood | 1613 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 14,743 | $ 7,371.50 | $ 253.09 | $ 7,118.41 | $ 500.00 | $ 482.83 |

**Exhibit A5f**

## Weighted Average Lumber Product Prices
## July 1996 - February 1997

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/09/96 | Trendwood | 1613 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 4,189 | $ 2,303.95 | $ 71.91 | $ 2,232.04 | $ 550.00 | $ 532.83 |
| 7/10/96 | Cheshire Sales Co. | 1617 | 7 | 7 | PP | 2 x 8 | # 2 & Btr | S4S | 27,328 | $ 8,744.96 | $ - | $ 8,744.96 | $ 320.00 | $ 320.00 |
| 7/10/96 | Rio Mountain Forest Prod. | 1618 | 7 | 7 | PP | 2 x 8 | # 2 & Btr | S4S | 27,162 | $ 9,615.35 | $ 375.00 | $ 9,240.35 | $ 354.00 | $ 340.19 |
| 7/12/96 | Cheshire Sales Co. | 1624 | 7 | 7 | PP | 2 x 10 | # 2 & Btr | S4S | 21,386 | $ 8,875.19 | $ 279.97 | $ 8,595.22 | $ 415.00 | $ 401.91 |
| 7/15/96 | Rio Mountain Forest Prod. | 1626 | 7 | 7 | PP | 2 x 10 | # 2 & Btr | | 26,431 | $ 11,233.18 | $ 375.00 | $ 10,858.18 | $ 425.00 | $ 410.81 |
| 7/19/96 | Smith Mldg Co. | 1639 | 7 | 7 | PP | 2 x 4 | Std & Btr | S4S | 7,114 | $ 2,347.62 | $ - | $ 2,347.62 | $ 330.00 | $ 330.00 |
| 8/08/96 | Atchley N.M. Inc. | 1654 | 7 | 7 | PP | 2 x 6 | # 2 & Btr | S4S | 28,560 | $ 10,138.80 | $ - | $ 10,138.80 | $ 355.00 | $ 355.00 |
| 8/12/96 | Cheshire Sales Co. | 1658 | 7 | 7 | PP | 2 x 8 | # 2 & Btr | S4S | 27,245 | $ 10,625.55 | $ 375.00 | $ 10,250.55 | $ 390.00 | $ 376.24 |
| 8/12/96 | Cheshire Sales Co. | 1660 | 7 | 7 | PP | 2 x 10 | # 2 & Btr | S4S | 28,109 | $ 12,227.42 | $ 375.00 | $ 11,852.42 | $ 435.00 | $ 421.66 |
| 8/15/96 | Cooley Forest Prod. | 1665 | 7 | 7 | PP | 2 x 6 | # 2 & Btr | S4S | 5,844 | $ 2,220.72 | $ 74.25 | $ 2,146.47 | $ 380.00 | $ 367.29 |
| 8/14/96 | Cooley Forest Prod. | 1666 | 7 | 7 | PP | 2 x 6 | # 2 & Btr | S4S | 13,526 | $ 5,139.88 | $ 189.20 | $ 4,950.68 | $ 380.00 | $ 366.01 |
| 8/15/96 | Cheshire Sales Co. | 1668 | 7 | 7 | PP | 2 x 8 | # 2 & Btr | S4S | 26,197 | $ 10,216.83 | $ 375.00 | $ 9,841.83 | $ 390.00 | $ 375.69 |
| 8/19/96 | Cheshire Sales Co. | 1673 | 7 | 7 | PP | 2 x 10 | # 2 & Btr | S4S | 26,738 | $ 11,764.72 | $ 375.00 | $ 11,389.72 | $ 440.00 | $ 425.98 |
| 8/21/96 | Rio Mountain Forest Prod. | 1682 | 7 | 7 | PP | 2 x 8 | # 2 & Btr | S4S | 23,152 | $ 9,260.80 | $ 304.72 | $ 8,956.08 | $ 400.00 | $ 386.84 |
| 8/21/96 | Rio Mountain Forest Prod. | 1682 | 7 | 7 | PP | 2 x 10 | # 2 & Btr | S4S | 5,340 | $ 2,322.90 | $ 70.28 | $ 2,252.62 | $ 435.00 | $ 421.84 |
| 9/09/96 | Trendwood | 1711 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 18,947 | $ 9,473.50 | $ 325.00 | $ 9,148.50 | $ 500.00 | $ 482.85 |
| 9/25/96 | Plateau Forest Products Inc. | 1738 | 7 | 7 | PP | 4/4 x 4 | # 2 & Btr | S2S 7/8 | 20,921 | $ 7,426.96 | $ - | $ 7,426.96 | $ 355.00 | $ 355.00 |
| 10/04/96 | Trendwood | 1752 | 6 | 7 | PP | 5/4 x 8 | # 3 & Btr Sel | S4S 1 5/16 | 17,719 | $ 8,859.50 | $ 325.00 | $ 8,534.50 | $ 500.00 | $ 481.66 |
| 10/21/96 | Woodmaster Lbr Sales | 1777 | 6 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 19,166 | $ 10,042.98 | $ 325.00 | $ 9,717.98 | $ 524.00 | $ 507.04 |
| 11/21/96 | Trendwood | 1835 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 20,321 | $ 10,160.50 | $ 325.00 | $ 9,835.50 | $ 500.00 | $ 484.01 |
| 12/10/96 | Trendwood | 1862 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 4,160 | $ 2,080.00 | $ 68.24 | $ 2,011.76 | $ 500.00 | $ 483.60 |
| 12/10/96 | Trendwood | 1862 | 7 | 7 | PP | 5/4 x 10 | # 3 & Btr | S4S | 15,653 | $ 8,609.15 | $ 256.76 | $ 8,352.39 | $ 550.00 | $ 533.60 |
| 1/03/97 | Trendwood Inc. | 1886 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 18,253 | $ 9,126.50 | $ 325.00 | $ 8,801.50 | $ 500.00 | $ 482.19 |
| 1/09/97 | Trendwood Inc. | 1906 | 6 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 18,741 | $ 9,370.50 | $ 325.00 | $ 9,045.50 | $ 500.00 | $ 482.66 |
| 2/07/97 | Trendwood Inc. | 1947 | 6 | 7 | PP | 5/4 x 8 | # 3 & Btr | S2S | 18,983 | $ 9,491.50 | $ 325.00 | $ 9,166.50 | $ 500.00 | $ 482.88 |
| 2/19/97 | Trendwood Inc. | 1965 | 7 | 7 | PP | 5/4 x 10 | # 3 & Btr | S4S | 18,951 | $ 10,423.05 | $ 325.00 | $ 10,098.05 | $ 550.00 | $ 532.85 |
| | | | | | | | | | 532,390 | $ 230,615.47 | $ 6,418.42 | $ 224,197.05 | $ 433.17 | **$ 421.11** |
| | **Product Code 8 - # 3 Common Utility** | | | | | | | | | | | | | |
| 7/02/96 | Tom Davis Lbr. Co. | 1602 | 9 | 8 | PP | 2 x 8 | # 3 Dim | S4S RS | 30,317 | $ 9,095.10 | $ - | $ 9,095.10 | $ 300.00 | $ 300.00 |
| 7/11/96 | Cheshire Sales Co. | 1620 | 8 | 8 | PP | 2 x 10 | # 3 Dim | S4S | 26,498 | $ 6,756.99 | $ 375.00 | $ 6,381.99 | $ 255.00 | $ 240.85 |
| 7/11/96 | Cheshire Sales Co. | 1622 | 8 | 8 | PP | 2 x 8 | # 3 Dim | S4S | 28,876 | $ 7,507.76 | $ 375.00 | $ 7,132.76 | $ 260.00 | $ 247.01 |
| 7/12/96 | Cheshire Sales Co. | 1624 | 8 | 8 | PP | 2 x 10 | # 3 Dim | S4S | 7,259 | $ 1,778.46 | $ 95.03 | $ 1,683.43 | $ 245.00 | $ 231.91 |
| 7/19/96 | Cheshire Sales Co. | 1637 | 8 | 8 | PP | 2 x 4 | Utility | S4S | 27,898 | $ 5,998.07 | $ - | $ 5,998.07 | $ 215.00 | $ 215.00 |
| 7/26/96 | Cheshire Sales Co. | 1641 | 8 | 8 | PP | 2 x 4 | Utility | S4S | 28,777 | $ 6,187.06 | $ - | $ 6,187.06 | $ 215.00 | $ 215.00 |
| 7/26/96 | Cheshire Sales Co. | 1642 | 8 | 8 | PP | 2 x 4 | Utility | S4S | 29,280 | $ 6,295.20 | $ - | $ 6,295.20 | $ 215.00 | $ 215.00 |
| 8/07/96 | Cheshire Sales Co. | 1652 | 8 | 8 | PP | 1 x 8 | # 3 Com | S4S | 25,192 | $ 8,061.44 | $ - | $ 8,061.44 | $ 320.00 | $ 320.00 |
| 8/13/96 | Cheshire Sales Co. | 1662 | 8 | 8 | PP | 2 x 10 | # 3 Dim | S4S | 27,039 | $ 6,489.36 | $ 375.00 | $ 6,114.36 | $ 240.00 | $ 226.13 |
| 8/14/96 | Cheshire Sales Co. | 1664 | 8 | 8 | PP | 2 x 8 | # 3 | S4S | 18,346 | $ 4,311.31 | $ - | $ 4,311.31 | $ 235.00 | $ 235.00 |
| 8/15/96 | Cooley Forest Prod. | 1665 | 8 | 8 | PP | 2 x 6 | # 3 Dim | S4S | 7,248 | $ 1,703.28 | $ 92.09 | $ 1,611.19 | $ 235.00 | $ 222.29 |
| 8/14/96 | Cooley Forest Prod. | 1666 | 8 | 8 | PP | 2 x 6 | # 3 Dim | S4S | 9,708 | $ 2,281.38 | $ 135.80 | $ 2,145.58 | $ 235.00 | $ 221.01 |
| 8/23/96 | Tom Davis Lbr. Co. | 1685 | 8 | 8 | PP | 2 x 8 | # 3 | RS | 31,679 | $ 8,236.54 | $ - | $ 8,236.54 | $ 260.00 | $ 260.00 |
| 10/09/96 | Cooley Forest Prod. | 1760 | 8 | 8 | PP | 2 x 4 | Utility & Btr | S1S2E | 20,823 | $ 5,830.44 | $ 325.00 | $ 5,505.44 | $ 280.00 | $ 264.39 |
| 10/15/96 | Cooley Forest Prod. | 1774 | 8 | 8 | PP | 2 x 4 | Utility & Btr | S1S2E | 24,704 | $ 6,917.12 | $ 325.00 | $ 6,592.12 | $ 280.00 | $ 266.84 |
| 10/30/96 | Cooley Forest Prod. | 1795 | 8 | 8 | PP | 2 x 4 | Utility & Btr | S1S2E | 19,438 | $ 5,442.64 | $ 375.00 | $ 5,067.64 | $ 280.00 | $ 260.71 |
| 11/05/96 | Cooley Forest Prod. | 1803 | 8 | 8 | PP | 2 x 4 | Utility & Btr | S1S2E | 22,880 | $ 6,406.40 | $ 325.00 | $ 6,081.40 | $ 280.00 | $ 265.80 |
| 11/11/96 | Cooley Forest Prod. | 1815 | 8 | 8 | PP | 2 x 4 | Utility & Btr | S1S2E | 21,006 | $ 5,881.68 | $ 325.00 | $ 5,556.68 | $ 280.00 | $ 264.53 |
| 11/18/96 | Cooley Forest Prod. | 1829 | 8 | 8 | PP | 2 x 4 | Utility & Btr | S1S2E | 18,384 | $ 5,147.52 | $ 325.00 | $ 4,822.52 | $ 280.00 | $ 262.32 |
| 11/18/96 | Cooley Forest Prod. | 1830 | 8 | 8 | PP | 2 x 4 | Utility & Btr | S1S2E | 11,616 | $ 3,252.48 | $ 223.00 | $ 3,029.48 | $ 280.00 | $ 260.80 |
| 11/25/96 | Cooley Forest Prod. | 1843 | 8 | 8 | PP | 2 x 4 | Utility & Btr | S1S2E | 20,416 | $ 5,716.48 | $ 325.00 | $ 5,391.48 | $ 280.00 | $ 264.08 |
| 12/04/96 | Cooley Forest Prod. | 1853 | 8 | 8 | PP | 2 x 4 | Utility & Btr | S1S2E | 17,957 | $ 5,027.96 | $ 325.00 | $ 4,702.96 | $ 280.00 | $ 261.90 |
| 1/06/97 | Cooley Forest Products | 1892 | 8 | 8 | PP | 2 x 4 | Utility | S1S2E | 17,029 | $ 4,768.12 | $ 325.00 | $ 4,443.12 | $ 280.00 | $ 260.91 |
| 1/16/97 | Cooley Forest Products | 1914 | 8 | 8 | PP | 2 x 4 | Utility & Btr | S1S2E | 15,932 | $ 4,460.96 | $ 325.00 | $ 4,135.96 | $ 280.00 | $ 259.60 |
| 1/28/97 | Cooley Forest Products | 1933 | 8 | 8 | PP | 2 x 4 | Utility | S1S2E | 16,163 | $ 4,525.64 | $ 325.00 | $ 4,200.64 | $ 280.00 | $ 259.89 |

**Exhibit A5f**

## Weighted Average Lumber Product Prices
## July 1996 - February 1997

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/19/97 | Cooley Forest Products | 1964 | 8 | 8 | PP | 2 x 4 | Utility | S1S2E | 18,821 | $ 5,269.88 | $ 325.00 | $ 4,944.88 | $ 280.00 | $ 262.73 |
| | | | | | | | | | 543,286 | $ 143,349.27 | $ 5,620.92 | $ 137,728.35 | $ 263.86 | **$ 253.51** |
| | **Product Code 9 - # 4 Common Economy** | | | | | | | | | | | | | |
| 7/01/96 | Cheshire Sales Co. | 1597 | 9 | 9 | PP | 2 x 8 | Economy | S4S | 9,716 | $ 1,700.30 | $ 134.17 | $ 1,566.13 | $ 175.00 | $ 161.19 |
| 7/01/96 | Cheshire Sales Co. | 1597 | 9 | 9 | PP | 2 x 10 | Economy | S4S | 17,440 | $ 3,052.00 | $ 240.83 | $ 2,811.17 | $ 175.00 | $ 161.19 |
| 7/01/96 | Cooley Forest Prod. | 1599 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 24,516 | $ 4,412.88 | $ 325.00 | $ 4,087.88 | $ 180.00 | $ 166.74 |
| 7/02/96 | Trio Forest Products | 1601 | 9 | 9 | PP | 2 x 4 | Economy | RS | 27,412 | $ 6,030.64 | $ 325.00 | $ 5,705.64 | $ 220.00 | $ 208.14 |
| 7/02/96 | Cooley Forest Prod. | 1603 | 9 | 9 | PP | 2 x 4 | Economy | S4S | 24,150 | $ 4,347.00 | $ 325.00 | $ 4,022.00 | $ 180.00 | $ 166.54 |
| 7/15/96 | Snowflake Lbr & Mldg | 1627 | 9 | 9 | PP | 2 x 4 | Economy | S4S | 4,832 | $ 966.40 | $ 25.41 | $ 940.99 | $ 200.00 | $ 194.74 |
| 7/15/96 | Snowflake Lbr & Mldg | 1627 | 9 | 9 | PP | 2 x 4 | Economy | RS | 5,592 | $ 1,230.24 | $ 29.41 | $ 1,200.83 | $ 220.00 | $ 214.74 |
| 7/15/96 | Cooley Forest Prod. | 1628 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 21,368 | $ 3,846.24 | $ 325.00 | $ 3,521.24 | $ 180.00 | $ 164.79 |
| 7/16/96 | Cheshire Sales Co. | 1629 | 13 | 9 | PP | 5/4 x 6 | Decking Outs | | 19,990 | $ 3,898.05 | $ - | $ 3,898.05 | $ 195.00 | $ 195.00 |
| 7/16/96 | Cooley Forest Prod. | 1630 | 9 | 9 | PP | 2 x 4 | Economy | S2S2E | 23,756 | $ 4,276.08 | $ 325.00 | $ 3,951.08 | $ 180.00 | $ 166.32 |
| 7/17/96 | Trio Forest Products | 1631 | 9 | 9 | PP | 1 x 4 | # 4 & Btr | S2S | 11,882 | $ 2,614.04 | $ 150.09 | $ 2,463.95 | $ 220.00 | $ 207.37 |
| 7/17/96 | Trio Forest Products | 1631 | 9 | 9 | PP | 1 x 6 | # 4 & Btr | S2S | 6,870 | $ 1,511.40 | $ 86.78 | $ 1,424.62 | $ 220.00 | $ 207.37 |
| 7/17/96 | Trio Forest Products | 1631 | 9 | 9 | PP | 1 x 10 | # 4 & Btr | S4S | 3,563 | $ 819.49 | $ 45.00 | $ 774.49 | $ 230.00 | $ 217.37 |
| 7/17/96 | Trio Forest Products | 1631 | 9 | 9 | PP | 1 x 8 | # 4 Com | S4S | 3,414 | $ 785.22 | $ 43.13 | $ 742.09 | $ 230.00 | $ 217.37 |
| 7/16/96 | Cheshire Sales Co. | 1632 | 9 | 9 | PP | 2 x 8 | Economy | S4S | 17,813 | $ 2,671.95 | $ 253.45 | $ 2,418.50 | $ 150.00 | $ 135.77 |
| 7/16/96 | Cheshire Sales Co. | 1632 | 9 | 9 | PP | 2 x 10 | Economy | S4S | 5,909 | $ 886.35 | $ 84.07 | $ 802.28 | $ 150.00 | $ 135.77 |
| 7/16/96 | Cheshire Sales Co. | 1632 | 9 | 9 | PP | 2 x 6 | Economy | S4S | 2,634 | $ 395.00 | $ 37.48 | $ 357.52 | $ 149.96 | $ 135.73 |
| 7/18/96 | Cheshire Sales Co. | 1636 | 13 | 9 | PP | 5/4 x 6 | Decking Outs | | 20,768 | $ 4,049.76 | $ - | $ 4,049.76 | $ 195.00 | $ 195.00 |
| 7/22/96 | Pan Pacific Forest Prod. | 1638 | 9 | 9 | PP | 2 x 4 | Economy | S4S | 30,410 | $ 4,865.60 | $ 325.00 | $ 4,540.60 | $ 160.00 | $ 149.31 |
| 7/24/96 | Trio Forest Products | 1640 | 9 | 9 | PP | 2 x 4 | Economy | S4S | 20,883 | $ 3,132.45 | $ 305.35 | $ 2,827.10 | $ 150.00 | $ 135.38 |
| 8/02/96 | Cheshire Sales Co. | 1645 | 12 | 9 | PP | 4 x 4 | Economy | Rgh Grn | 10,784 | $ 1,995.04 | $ - | $ 1,995.04 | $ 185.00 | $ 185.00 |
| 8/06/96 | Cooley Forest Prod. | 1648 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 19,328 | $ 3,479.04 | $ 325.00 | $ 3,154.04 | $ 180.00 | $ 163.19 |
| 8/07/96 | Cooley Forest Prod. | 1651 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 20,568 | $ 3,702.24 | $ 325.00 | $ 3,377.24 | $ 180.00 | $ 164.20 |
| 8/13/96 | Trio Forest Products | 1661 | 9 | 9 | PP | 2 x 4 | Economy | RS | 24,539 | $ 5,398.58 | $ 325.00 | $ 5,073.58 | $ 220.00 | $ 206.76 |
| 8/15/96 | Cooley Forest Prod. | 1665 | 9 | 9 | PP | 2 x 6 | Economy | S4S | 12,488 | $ 2,247.84 | $ 158.66 | $ 2,089.18 | $ 180.00 | $ 167.30 |
| 8/16/96 | Trio Forest Products | 1669 | 12 | 9 | PP | 4 x 4 | Economy | Rgh Grn | 7,132 | $ 1,676.02 | $ 192.05 | $ 1,483.97 | $ 235.00 | $ 208.07 |
| 8/19/96 | Cooley Forest Prod. | 1672 | 9 | 9 | PP | 2 x 4 | Economy | | 24,913 | $ 4,484.34 | $ 325.00 | $ 4,159.34 | $ 180.00 | $ 166.95 |
| 8/21/96 | Cooley Forest Prod. | 1681 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 22,590 | $ 4,066.20 | $ 325.00 | $ 3,741.20 | $ 180.00 | $ 165.61 |
| 8/26/96 | Cheshire Sales Co. | 1687 | 9 | 9 | PP | 2 x 8 | # 4 Dim | S4S | 13,816 | $ 2,210.56 | $ - | $ 2,210.56 | $ 160.00 | $ 160.00 |
| 8/26/96 | Cheshire Sales Co. | 1687 | 9 | 9 | PP | 2 x 10 | # 4 Dim | S4S | 5,943 | $ 950.88 | $ - | $ 950.88 | $ 160.00 | $ 160.00 |
| 8/26/96 | Cheshire Sales Co. | 1687 | 9 | 9 | PP | 2 x 6 | # 4 Dim | S4S | 6,488 | $ 1,038.08 | $ - | $ 1,038.08 | $ 160.00 | $ 160.00 |
| 8/30/96 | Sun Lumber Co. | 1696 | 12 | 9 | PP | 4 x 4 | Economy | Rough | 13,858 | $ 2,771.60 | $ 325.00 | $ 2,446.60 | $ 200.00 | $ 176.55 |
| 9/03/96 | Cooley Forest Prod. | 1699 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 22,740 | $ 4,093.20 | $ 325.00 | $ 3,768.20 | $ 180.00 | $ 165.71 |
| 9/04/96 | Cooley Forest Prod. | 1704 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 20,455 | $ 3,681.90 | $ 325.00 | $ 3,356.90 | $ 180.00 | $ 164.11 |
| 9/11/96 | Cheshire Sales Co. | 1714 | 12 | 9 | PP | 4 x 4 | Economy | | 16,604 | $ 3,071.74 | $ - | $ 3,071.74 | $ 185.00 | $ 185.00 |
| 9/13/96 | Trio Forest Products | 1719 | 9 | 9 | PP | 2 x 4 | Economy | RS | 32,824 | $ 7,221.28 | $ 325.00 | $ 6,896.28 | $ 220.00 | $ 210.10 |
| 9/17/96 | Trio Forest Products | 1724 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 18,020 | $ 3,333.70 | $ 325.00 | $ 3,008.70 | $ 185.00 | $ 166.96 |
| 9/18/96 | Cheshire Sales Co. | 1725 | 12 | 9 | PP | 4 x 4 | Economy | Rough | 16,530 | $ 3,058.05 | $ - | $ 3,058.05 | $ 185.00 | $ 185.00 |
| 9/24/96 | Trio Forest Products | 1733 | 9 | 9 | PP | 2 x 4 | Economy | S4S | 18,437 | $ 2,949.92 | $ - | $ 2,949.92 | $ 160.00 | $ 160.00 |
| 9/26/96 | Cooley Forest Prod. | 1742 | 9 | 9 | PP | 2 x 4 | Economy | | 22,402 | $ 4,032.36 | $ 325.00 | $ 3,707.36 | $ 180.00 | $ 165.49 |
| 9/27/96 | Trio Forest Products | 1743 | 7 | 9 | PP | 1 x 6 | # 4 & Btr | S2S 7/8 | 2,941 | $ 647.02 | $ 47.63 | $ 599.39 | $ 220.00 | $ 203.80 |
| 9/27/96 | Trio Forest Products | 1743 | 7 | 9 | PP | 1 x 4 | # 4 & Btr | S2S 7/8 | 4,614 | $ 1,015.08 | $ 74.73 | $ 940.35 | $ 220.00 | $ 203.80 |
| 9/27/96 | Trio Forest Products | 1743 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 12,511 | $ 2,314.54 | $ 202.64 | $ 2,111.90 | $ 185.00 | $ 168.80 |
| 10/01/96 | Sun Lumber Co. | 1746 | 12 | 9 | PP | 4 x 4 | Economy | Rough | 14,857 | $ 2,599.98 | $ - | $ 2,599.98 | $ 175.00 | $ 175.00 |
| 10/08/96 | Sun Lumber Co. | 1756 | 12 | 9 | PP | 4 x 4 | Economy | Rough | 13,486 | $ 2,360.05 | $ - | $ 2,360.05 | $ 175.00 | $ 175.00 |
| 10/08/96 | Cheshire Sales Co. | 1758 | 13 | 9 | PP | 5/4 x 6 | Decking Outs | | 19,803 | $ 3,821.98 | $ - | $ 3,821.98 | $ 193.00 | $ 193.00 |
| 10/10/96 | Trio Forest Products | 1762 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 26,699 | $ 4,939.32 | $ 325.00 | $ 4,614.32 | $ 185.00 | $ 172.83 |
| 10/15/96 | Woodmaster Lbr Sales | 1769 | 12 | 9 | PP | 4 x 4 | Economy | Rough | 16,270 | $ 2,684.55 | $ - | $ 2,684.55 | $ 165.00 | $ 165.00 |
| 10/15/96 | Sun Lumber Co. | 1771 | 12 | 9 | PP | 4 x 4 | Economy | Rough | 13,997 | $ 2,449.48 | $ - | $ 2,449.48 | $ 175.00 | $ 175.00 |
| 10/15/96 | Trio Forest Products | 1772 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 13,467 | $ 2,491.40 | $ 213.26 | $ 2,278.14 | $ 185.00 | $ 169.16 |

**Exhibit A5f**

## Weighted Average Lumber Product Prices
## July 1996 - February 1997

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/96 | Cooley Forest Prod. | 1775 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 23,883 | $ 4,298.94 | $ 325.00 | $ 3,973.94 | $ 180.00 | $ 166.39 |
| 10/24/96 | Sun Lumber Co. | 1779 | 12 | 9 | PP | 4 x 4 | Economy | Rough | 12,803 | $ 2,240.53 | $ - | $ 2,240.53 | $ 175.00 | $ 175.00 |
| 10/24/96 | Trio Forest Products | 1784 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 24,828 | $ 4,469.04 | $ 325.00 | $ 4,144.04 | $ 180.00 | $ 166.91 |
| 10/24/96 | BMW | 1785 | 13 | 9 | PP | 1 x 4 | Shop Outs | S4S 7/8 | 8,956 | $ 1,612.08 | $ - | $ 1,612.08 | $ 180.00 | $ 180.00 |
| 10/25/96 | Cheshire Sales Co. | 1787 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 27,707 | $ 5,125.80 | $ 375.00 | $ 4,750.80 | $ 185.00 | $ 171.47 |
| 10/25/96 | Atchley N.M. Inc. | 1788 | 12 | 9 | PP | 4 x 4 | Economy | Rough | 17,343 | $ 3,468.60 | $ - | $ 3,468.60 | $ 200.00 | $ 200.00 |
| 11/07/96 | Trio Forest Products | 1807 | 9 | 9 | PP | 2 x 6 | Economy | S1S2E | 6,990 | $ 1,293.15 | $ 119.52 | $ 1,173.63 | $ 185.00 | $ 167.90 |
| 11/07/96 | Trio Forest Products | 1807 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 12,018 | $ 2,223.33 | $ 205.48 | $ 2,017.85 | $ 185.00 | $ 167.90 |
| 11/11/96 | Cheshire Sales Co. | 1816 | 13 | 9 | PP | 5/4 x 6 | Decking Outs | | 21,059 | $ 4,253.92 | $ - | $ 4,253.92 | $ 202.00 | $ 202.00 |
| 11/11/96 | Cooley Forest Prod. | 1817 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 20,418 | $ 3,675.24 | $ 325.00 | $ 3,350.24 | $ 180.00 | $ 164.08 |
| 11/15/96 | Cheshire Sales Co. | 1824 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 18,578 | $ 3,436.93 | $ 325.00 | $ 3,111.93 | $ 185.00 | $ 167.51 |
| 11/18/96 | Cooley Forest Prod. | 1830 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 5,313 | $ 956.34 | $ 102.00 | $ 854.34 | $ 180.00 | $ 160.80 |
| | | 1832 | 12 | 9 | | | | | (3,198) | $ (559.65) | | $ (559.65) | $ 175.00 | $ 175.00 |
| 11/25/96 | Sun Lumber Co. | 1844 | 12 | 9 | PP | 4 x 4 | Economy | Rough | 12,792 | $ 2,238.60 | $ - | $ 2,238.60 | $ 175.00 | $ 175.00 |
| 11/27/96 | Cheshire Sales Co. | 1846 | 12 | 9 | PP | 4 x 4 | Economy | Rough | 3,200 | $ 512.00 | $ - | $ 512.00 | $ 160.00 | $ 160.00 |
| 11/27/96 | Cheshire Sales Co. | 1846 | 12 | 9 | PP | 4 x 4 | Economy | Rough | 6,665 | $ 999.75 | $ - | $ 999.75 | $ 150.00 | $ 150.00 |
| 12/05/96 | Trio Forest Products | 1855 | 7 | 9 | PP | 1 x 4 | # 4 & Btr | S2S 7/8 | 8,756 | $ 1,926.32 | $ 125.86 | $ 1,800.46 | $ 220.00 | $ 205.63 |
| 12/05/96 | Trio Forest Products | 1855 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 13,854 | $ 2,562.99 | $ 199.14 | $ 2,363.85 | $ 185.00 | $ 170.63 |
| 12/10/96 | Cooley Forest Prod. | 1863 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 18,304 | $ 3,294.72 | $ 300.96 | $ 2,993.76 | $ 180.00 | $ 163.56 |
| 12/11/96 | Cheshire Sales Co. | 1865 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 17,637 | $ 3,262.85 | $ 325.00 | $ 2,937.85 | $ 185.00 | $ 166.57 |
| 12/16/96 | Cheshire Sales Co. | 1873 | 12 | 9 | PP | 4 x 4 | Economy | Rough | 15,570 | $ 2,880.45 | $ - | $ 2,880.45 | $ 185.00 | $ 185.00 |
| 12/30/96 | Sun Lumber Co. | 1877 | 12 | 9 | PP | 4 x 4 | Economy | Rough | 12,558 | $ 2,197.65 | $ - | $ 2,197.65 | $ 175.00 | $ 175.00 |
| 1/03/97 | Trio Forest Products, Inc. | 1890 | 12 | 9 | PP | 4 x 4 | Economy | Rgh | 3,210 | $ 625.95 | $ - | $ 625.95 | $ 195.00 | $ 195.00 |
| 1/06/97 | Trio Forest Products, Inc. | 1893 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 8,830 | $ 1,633.55 | $ 147.24 | $ 1,486.31 | $ 185.00 | $ 168.33 |
| 1/06/97 | Trio Forest Products, Inc. | 1893 | 12 | 9 | PP | 4 x 4 | Economy | Rgh | 10,660 | $ 2,366.52 | $ 177.76 | $ 2,188.76 | $ 222.00 | $ 205.32 |
| 1/17/97 | Sun Lumber Co., Inc. | 1918 | 12 | 9 | PP | 4 x 4 | Economy | Rgh | 11,663 | $ 2,041.03 | $ - | $ 2,041.03 | $ 175.00 | $ 175.00 |
| 1/30/97 | Trio Forest Products, Inc. | 1937 | 9 | 9 | PP | 2 x 4 | Economy | RS | 7,722 | $ 1,698.84 | $ 161.82 | $ 1,537.02 | $ 220.00 | $ 199.04 |
| 2/13/97 | Trio Forest Products, Inc. | 1956 | 9 | 9 | PP | 2 x 4 | Economy | RS | 17,141 | $ 3,771.02 | $ 325.00 | $ 3,446.02 | $ 220.00 | $ 201.04 |
| 2/20/97 | Trio Forest Products, Inc. | 1968 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 17,277 | $ 3,196.25 | $ 325.00 | $ 2,871.25 | $ 185.00 | $ 166.19 |
| 2/20/97 | Trio Forest Products, Inc. | 1969 | 12 | 9 | PP | 4 x 4 | Economy | Rgh | 14,319 | $ 2,863.80 | $ 325.00 | $ 2,538.80 | $ 200.00 | $ 177.30 |
| 2/25/97 | Sun Lumber Co., Inc. | 1980 | 12 | 9 | PP | 4 x 6 | Economy | Rgh | 21,108 | $ 2,532.96 | $ - | $ 2,532.96 | $ 120.00 | $ 120.00 |
| | | | | | | | | | 1,209,986 | $ 223,376.56 | $ 12,688.92 | $ 210,687.64 | $ 184.61 | **$ 174.12** |
| | **Product Code 11 - Rough** | | | | | | | | | | | | | |
| 7/11/96 | Southwest Forest Products | 1621 | 11 | 11 | PP | 1 x 4 | | Rgh Grn | 10,789 | $ 2,179.38 | $ 200.38 | $ 1,979.00 | $ 202.00 | $ 183.43 |
| 7/11/96 | Southwest Forest Products | 1621 | 11 | 11 | PP | 1 x 6 | | Rgh Grn | 6,710 | $ 1,355.42 | $ 124.62 | $ 1,230.80 | $ 202.00 | $ 183.43 |
| 8/01/96 | Southwest Forest Products | 1644 | 11 | 11 | PP | 1 x 4 | # 4 & Btr | Rgh Grn | 9,140 | $ 1,873.70 | $ 325.00 | $ 1,548.70 | $ 205.00 | $ 169.44 |
| 8/08/96 | Southwest Forest Products | 1655 | 11 | 11 | PP | 1 x 4 | | Rough | 9,803 | $ 2,009.62 | $ 325.00 | $ 1,684.62 | $ 205.00 | $ 171.85 |
| 8/16/96 | Trio Forest Products | 1669 | 11 | 11 | PP | 1 x 6 | # 4 & Btr | Rgh Grn | 4,937 | $ 1,086.14 | $ 132.95 | $ 953.19 | $ 220.00 | $ 193.07 |
| 8/20/96 | Southwest Forest Products | 1676 | 11 | 11 | PP | 1 x 4 | | Rgh Grn | 11,762 | $ 2,411.21 | $ 325.00 | $ 2,086.21 | $ 205.00 | $ 177.37 |
| 8/21/96 | | 1680 | 11 | 11 | PP | 2 x 4 | | Rgh Grn | 10,097 | $ 2,473.75 | $ - | $ 2,473.75 | $ 245.00 | $ 245.00 |
| 8/27/96 | Southwest Forest Products | 1690 | 11 | 11 | PP | 1 x 4 | | Rgh Grn | 9,222 | $ 1,890.50 | $ 325.00 | $ 1,565.50 | $ 205.00 | $ 169.76 |
| 9/06/96 | Southwest Forest Products | 1708 | 11 | 11 | PP | 1 x 4 | | Rough | 10,807 | $ 2,215.44 | $ 325.00 | $ 1,890.44 | $ 205.00 | $ 174.93 |
| 9/18/96 | Woodmaster Lbr Sales | 1726 | 11 | 11 | PP | 1 x 4 | | Rgh Dry | 8,095 | $ 1,918.52 | $ - | $ 1,918.52 | $ 237.00 | $ 237.00 |
| 9/18/96 | Woodmaster Lbr Sales | 1726 | 11 | 11 | PP | 1 x 6 | | Rgh Dry | 6,046 | $ 1,432.90 | $ - | $ 1,432.90 | $ 237.00 | $ 237.00 |
| 10/01/96 | Woodmaster Lbr Sales | 1745 | 11 | 11 | PP | 1 x 10 | | Rgh Dry | 1,745 | $ 462.43 | $ - | $ 462.43 | $ 265.00 | $ 265.00 |
| 10/01/96 | Woodmaster Lbr Sales | 1745 | 11 | 11 | PP | 1 x 8 | | Rgh Dry | 2,536 | $ 672.04 | $ - | $ 672.04 | $ 265.00 | $ 265.00 |
| 10/01/96 | Woodmaster Lbr Sales | 1745 | 11 | 11 | PP | 1 x 6 | | Rgh Dry | 5,396 | $ 1,429.94 | $ - | $ 1,429.94 | $ 265.00 | $ 265.00 |
| 10/01/96 | Woodmaster Lbr Sales | 1745 | 11 | 11 | PP | 1 x 4 | | Rgh Dry | 8,576 | $ 2,272.64 | $ - | $ 2,272.64 | $ 265.00 | $ 265.00 |
| 10/09/96 | Southwest Forest Products | 1761 | 11 | 11 | PP | 1 x 4 | | Rough | 13,592 | $ 2,786.36 | $ 325.00 | $ 2,461.36 | $ 205.00 | $ 181.09 |
| 11/21/96 | Ken Ghiz Forest Products | 1836 | 13 | 11 | PP | 4/4 RW | Shop Outs | Rough | 17,798 | $ 4,093.54 | $ - | $ 4,093.54 | $ 230.00 | $ 230.00 |
| 11/27/96 | Ken Ghiz Forest Products | 1848 | 13 | 11 | PP | 4/4 RW | Shop Outs | S2S 7/8 | 17,738 | $ 4,079.74 | $ - | $ 4,079.74 | $ 230.00 | $ 230.00 |
| 12/12/96 | Woodmaster Lbr Sales | 1868 | 13 | 11 | PP | 4/4 RW | Mill Run | Rough | 17,394 | $ 4,609.41 | $ - | $ 4,609.41 | $ 265.00 | $ 265.00 |
| 1/10/97 | PineSource, Inc. | 1907 | 13 | 11 | PP | 4/4 RW | | Rgh Dry | 17,567 | $ 4,303.92 | $ - | $ 4,303.92 | $ 245.00 | $ 245.00 |

**Exhibit A5f**

## Weighted Average Lumber Product Prices
## July 1996 - February 1997

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/97 | Building Material Wholesale | 1908 | 11 | 11 | PP | 1 x 4 | | Rgh Dry | 7,829 | $ 1,409.22 | $ - | $ 1,409.22 | $ 180.00 | $ 180.00 |
| 1/16/97 | PineSource, Inc. | 1911 | 13 | 11 | PP | 4/4 RW | Mill Run | Rgh Dry | 17,967 | $ 4,401.92 | $ - | $ 4,401.92 | $ 245.00 | $ 245.00 |
| 1/16/97 | Trio Forest Products, Inc. | 1913 | 7 | 11 | PP | 1 x 6 | # 4 & Btr | S2S 7/8 | 7,310 | $ 1,608.72 | $ 114.88 | $ 1,493.84 | $ 220.07 | $ 204.36 |
| 1/16/97 | Trio Forest Products, Inc. | 1913 | 7 | 11 | PP | 1 x 4 | # 4 & Btr | S2S 7/8 | 13,370 | $ 2,674.00 | $ 210.12 | $ 2,463.88 | $ 200.00 | $ 184.28 |
| 1/30/97 | Trio Forest Products, Inc. | 1937 | 9 | 11 | PP | 1 x 4 | # 4 & Btr | | 7,787 | $ 1,713.14 | $ 163.18 | $ 1,549.96 | $ 220.00 | $ 199.04 |
| | | | | | | | | | 254,013 | $ 57,363.60 | $ 2,896.13 | $ 54,467.47 | $ 225.83 | **$ 214.43** |
| | **Product Code 12 - Timbers** | | | | | | | | | | | | | |
| 7/24/96 | Trio Forest Products | 1640 | 9 | 12 | PP | 6 x 6 | | Rgh Grn | 1,344 | $ 403.20 | $ 19.65 | $ 383.55 | $ 300.00 | $ 285.38 |
| 7/31/96 | Shollenbarger Wood Treating | 1643 | 12 | 12 | PP | 4 x 4 | | Rgh Grn | 12,586 | $ 4,656.82 | $ 380.00 | $ 4,276.82 | $ 370.00 | $ 339.81 |
| 8/05/96 | Shollenbarger Wood Treating | 1646 | 12 | 12 | PP | 4 x 4 | | Rgh Grn | 12,506 | $ 4,627.22 | $ 375.00 | $ 4,252.22 | $ 370.00 | $ 340.01 |
| 7/29/96 | Shollenbarger Wood Treating | 1656 | 12 | 12 | PP | 4 x 4 | | Rgh Grn | 12,765 | $ 4,723.05 | $ 380.00 | $ 4,343.05 | $ 370.00 | $ 340.23 |
| 8/09/96 | Shollenbarger Wood Treating | 1657 | 12 | 12 | PP | 4 x 4 | | Rgh Grn | 11,688 | $ 4,324.56 | $ 375.00 | $ 3,949.56 | $ 370.00 | $ 337.92 |
| 8/16/96 | Shollenbarger Wood Treating | 1671 | 12 | 12 | PP | 4 x 4 | | Rgh Grn | 11,964 | $ 4,426.68 | $ 375.00 | $ 4,051.68 | $ 370.00 | $ 338.66 |
| 8/26/96 | Shollenbarger Wood Treating | 1675 | 12 | 12 | PP | 4 x 4 | | Rgh Grn | 13,888 | $ 5,138.56 | $ 375.00 | $ 4,763.56 | $ 370.00 | $ 343.00 |
| 8/22/96 | Shollenbarger Wood Treating | 1684 | 12 | 12 | PP | 4 x 4 | | Rgh Grn | 10,880 | $ 4,025.60 | $ 375.00 | $ 3,650.60 | $ 370.00 | $ 335.53 |
| 8/26/96 | Shollenbarger Wood Treating | 1686 | 12 | 12 | PP | 4 x 4 | | Rgh Grn | 10,923 | $ 4,041.51 | $ 375.00 | $ 3,666.51 | $ 370.00 | $ 335.67 |
| 8/29/96 | Shollenbarger Wood Treating | 1695 | 12 | 12 | PP | 4 x 4 | | Rough | 11,521 | $ 5,414.87 | $ 375.00 | $ 5,039.87 | $ 470.00 | $ 437.45 |
| 8/30/96 | Shollenbarger Wood Treating | 1697 | 12 | 12 | PP | 4 x 4 | | Rgh Grn | 11,732 | $ 4,340.84 | $ 375.00 | $ 3,965.84 | $ 370.00 | $ 338.04 |
| 9/12/96 | Rio Mountain Forest Prod. | 1715 | 12 | 12 | PP | 6 x 6 | Timber | Rough | 10,584 | $ 3,704.40 | $ 375.00 | $ 3,329.40 | $ 350.00 | $ 314.57 |
| 9/25/96 | Shollenbarger Wood Treating | 1735 | 12 | 12 | PP | 4 x 4 | | Rgh Dry | 15,983 | $ 5,913.71 | $ 375.00 | $ 5,538.71 | $ 370.00 | $ 346.54 |
| 9/25/96 | Trio Forest Products | 1736 | 12 | 12 | PP | 6 x 6 | Economy | Rgh Grn | 10,080 | $ 3,024.00 | $ 325.00 | $ 2,699.00 | $ 300.00 | $ 267.76 |
| 9/26/96 | Shollenbarger Wood Treating | 1740 | 12 | 12 | PP | 4 x 4 | # 3 & Btr | Rough | 15,374 | $ 5,688.38 | $ 375.00 | $ 5,313.38 | $ 370.00 | $ 345.61 |
| 10/04/96 | Shollenbarger Wood Treating | 1749 | 12 | 12 | PP | 4 x 4 | # 3 & Btr | Rough | 14,665 | $ 5,426.05 | $ 375.00 | $ 5,051.05 | $ 370.00 | $ 344.43 |
| 10/14/96 | Shollenbarger Wood Treating | 1768 | 12 | 12 | PP | 4 x 4 | # 3 & Btr | Rough | 14,398 | $ 5,327.26 | $ 375.00 | $ 4,952.26 | $ 370.00 | $ 343.95 |
| 10/15/96 | Trio Forest Products | 1772 | 12 | 12 | PP | 6 x 6 | Timber | Rough | 7,056 | $ 2,116.80 | $ 111.74 | $ 2,005.06 | $ 300.00 | $ 284.16 |
| 11/05/96 | Ed Fountain Lbr Co. | 1802 | 12 | 12 | PP | 4 x 4 | # 4 & Btr | Rough | 14,641 | $ 5,051.15 | $ 575.00 | $ 4,476.15 | $ 345.00 | $ 305.73 |
| 11/08/96 | Ed Fountain Lbr Co. | 1810 | 12 | 12 | PP | 4 x 4 | # 4 & Btr | Rough | 14,901 | $ 5,140.85 | $ 575.00 | $ 4,565.85 | $ 345.00 | $ 306.41 |
| 11/08/96 | Cheshire Sales Co. | 1811 | 12 | 12 | PP | 4 x 6 | Timber | Rgh Grn | 1,696 | $ 627.52 | $ - | $ 627.52 | $ 370.00 | $ 370.00 |
| 11/15/96 | Ed Fountain Lbr Co. | 1822 | 12 | 12 | PP | 4 x 4 | # 4 & Btr | Rough | 15,258 | $ 5,264.01 | $ 550.00 | $ 4,714.01 | $ 345.00 | $ 308.95 |
| 11/22/96 | Ed Fountain Lbr Co. | 1838 | 12 | 12 | PP | 4 x 4 | # 3 & Btr | Rough | 14,924 | $ 5,148.78 | $ 550.00 | $ 4,598.78 | $ 345.00 | $ 308.15 |
| 12/16/96 | Ed Fountain Lbr Co. | 1874 | 12 | 12 | PP | 4 x 4 | # 4 & Btr | Rough | 15,703 | $ 5,417.54 | $ 550.00 | $ 4,867.54 | $ 345.00 | $ 309.98 |
| 12/20/96 | Ed Fountain Lbr Co. | 1875 | 12 | 12 | PP | 4 x 4 | # 4 & Btr | Rough | 15,979 | $ 5,512.76 | $ 550.00 | $ 4,962.76 | $ 345.00 | $ 310.58 |
| 1/08/97 | Ed Fountain Lumber Company | 1901 | 12 | 12 | PP | 4 x 4 | # 3 & Btr | Rgh | 15,398 | $ 5,312.31 | $ 550.00 | $ 4,762.31 | $ 345.00 | $ 309.28 |
| 1/28/97 | Trio Forest Products, Inc. | 1934 | 12 | 12 | PP | 6 x 6 | Timbers | Rgh | 9,408 | $ 3,057.60 | $ 325.00 | $ 2,732.60 | $ 325.00 | $ 290.45 |
| 2/14/97 | Trio Forest Products, Inc. | 1959 | 12 | 12 | PP | 6 x 6 | Timbers | Rgh | 12,888 | $ 4,188.60 | $ 325.00 | $ 3,863.60 | $ 325.00 | $ 299.78 |
| 2/21/97 | Shollenbarger Wood Treating | 1971 | 12 | 12 | PP | 4 x 4 | # 3 & Btr | Rgh | 12,960 | $ 4,406.40 | $ 400.00 | $ 4,006.40 | $ 340.00 | $ 309.14 |
| 2/21/97 | Shollenbarger Wood Treating | 1972 | 12 | 12 | PP | 4 x 4 | # 3 & Btr | Rgh | 13,277 | $ 4,514.18 | $ 400.00 | $ 4,114.18 | $ 340.00 | $ 309.87 |
| 2/24/97 | Shollenbarger Wood Treating | 1975 | 12 | 12 | PP | 4 x 4 | # 3 & Btr | Rgh | 14,920 | $ 5,072.80 | $ 400.00 | $ 4,672.80 | $ 340.00 | $ 313.19 |
| | | | | | | | | | 381,890 | $ 136,038.01 | $ 11,841.39 | $ 124,196.62 | $ 356.22 | **$ 325.22** |
| | **Product Code 13 - Shop Outs** | | | | | | | | | | | | | |
| 7/03/96 | Woodmaster Lbr Sales | 1606 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 2,914 | $ 874.20 | $ - | $ 874.20 | $ 300.00 | $ 300.00 |
| 7/10/96 | Woodmaster Lbr Sales | 1616 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,522 | $ 5,256.60 | $ - | $ 5,256.60 | $ 300.00 | $ 300.00 |
| 8/08/96 | Woodmaster Lbr Sales | 1653 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 16,125 | $ 5,160.00 | $ - | $ 5,160.00 | $ 320.00 | $ 320.00 |
| 8/27/96 | Woodmaster Lbr Sales | 1692 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 14,937 | $ 4,779.84 | $ - | $ 4,779.84 | $ 320.00 | $ 320.00 |
| 9/03/96 | Woodmaster Lbr Sales | 1694 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,419 | $ 5,574.08 | $ - | $ 5,574.08 | $ 320.00 | $ 320.00 |
| 9/04/96 | Woodmaster Lbr Sales | 1703 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,515 | $ 5,604.80 | $ - | $ 5,604.80 | $ 320.00 | $ 320.00 |
| 9/09/96 | Woodmaster Lbr Sales | 1710 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,914 | $ 5,732.48 | $ - | $ 5,732.48 | $ 320.00 | $ 320.00 |
| 9/12/96 | Woodmaster Lbr Sales | 1716 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,756 | $ 5,859.48 | $ - | $ 5,859.48 | $ 330.00 | $ 330.00 |
| 9/16/96 | Woodmaster Lbr Sales | 1721 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,561 | $ 5,795.13 | $ - | $ 5,795.13 | $ 330.00 | $ 330.00 |
| 9/17/96 | Woodmaster Lbr Sales | 1723 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 2,049 | $ 676.17 | $ - | $ 676.17 | $ 330.00 | $ 330.00 |
| 9/20/96 | Woodmaster Lbr Sales | 1729 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,083 | $ 5,637.39 | $ - | $ 5,637.39 | $ 330.00 | $ 330.00 |
| 9/25/96 | Woodmaster Lbr Sales | 1737 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,490 | $ 5,771.70 | $ - | $ 5,771.70 | $ 330.00 | $ 330.00 |
| 9/26/96 | Woodmaster Lbr Sales | 1741 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 8,982 | $ 2,964.06 | $ - | $ 2,964.06 | $ 330.00 | $ 330.00 |

**Exhibit A5f**

## Weighted Average Lumber Product Prices
## July 1996 - February 1997

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/03/96 | Woodmaster Lbr Sales | 1748 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,994 | $ 5,938.02 | $ - | $ 5,938.02 | $ 330.00 | $ 330.00 |
| 10/10/96 | Woodmaster Lbr Sales | 1764 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,860 | $ 5,893.80 | $ - | $ 5,893.80 | $ 330.00 | $ 330.00 |
| 10/16/96 | Woodmaster Lbr Sales | 1773 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,986 | $ 6,025.31 | $ - | $ 6,025.31 | $ 335.00 | $ 335.00 |
| 10/24/96 | Woodmaster Lbr Sales | 1780 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,660 | $ 5,916.10 | $ - | $ 5,916.10 | $ 335.00 | $ 335.00 |
| 10/23/96 | Woodmaster Lbr Sales | 1781 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 2,568 | $ 860.28 | $ - | $ 860.28 | $ 335.00 | $ 335.00 |
| 10/29/96 | Woodmaster Lbr Sales | 1792 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,236 | $ 6,109.06 | $ - | $ 6,109.06 | $ 335.00 | $ 335.00 |
| 10/29/96 | Woodmaster Lbr Sales | 1793 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,806 | $ 5,965.01 | $ - | $ 5,965.01 | $ 335.00 | $ 335.00 |
| 11/01/96 | Woodmaster Lbr Sales | 1797 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,469 | $ 6,187.12 | $ - | $ 6,187.12 | $ 335.00 | $ 335.00 |
| 11/06/96 | Woodmaster Lbr Sales | 1804 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,179 | $ 6,180.86 | $ - | $ 6,180.86 | $ 340.00 | $ 340.00 |
| 11/11/96 | Woodmaster Lbr Sales | 1813 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,333 | $ 6,233.22 | $ - | $ 6,233.22 | $ 340.00 | $ 340.00 |
| 11/12/96 | Woodmaster Lbr Sales | 1818 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 3,481 | $ 1,183.54 | $ - | $ 1,183.54 | $ 340.00 | $ 340.00 |
| 11/13/96 | Woodmaster Lbr Sales | 1819 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,229 | $ 5,857.86 | $ - | $ 5,857.86 | $ 340.00 | $ 340.00 |
| 11/15/96 | Woodmaster Lbr Sales | 1825 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,208 | $ 5,850.72 | $ - | $ 5,850.72 | $ 340.00 | $ 340.00 |
| 11/19/96 | Woodmaster Lbr Sales | 1831 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,301 | $ 5,882.34 | $ - | $ 5,882.34 | $ 340.00 | $ 340.00 |
| 11/21/96 | Woodmaster Lbr Sales | 1837 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,344 | $ 5,896.96 | $ - | $ 5,896.96 | $ 340.00 | $ 340.00 |
| 11/25/96 | | 1845 | 13 | 13 | PP | 5/4 RW | Shop Outs | | 17,356 | $ 5,987.82 | | $ 5,987.82 | $ 345.00 | $ 345.00 |
| 12/02/96 | Woodmaster Lbr Sales | 1849 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 16,621 | $ 5,734.25 | $ - | $ 5,734.25 | $ 345.00 | $ 345.00 |
| 12/02/96 | Woodmaster Lbr Sales | 1851 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 3,247 | $ 1,120.22 | $ - | $ 1,120.22 | $ 345.00 | $ 345.00 |
| 12/09/96 | Woodmaster Lbr Sales | 1859 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,472 | $ 6,027.84 | $ - | $ 6,027.84 | $ 345.00 | $ 345.00 |
| 12/11/96 | Woodmaster Lbr Sales | 1864 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,792 | $ 6,483.24 | $ - | $ 6,483.24 | $ 345.00 | $ 345.00 |
| 12/13/96 | Woodmaster Lbr Sales | 1870 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,372 | $ 5,993.34 | $ - | $ 5,993.34 | $ 345.00 | $ 345.00 |
| 12/16/96 | Woodmaster Lbr Sales | 1872 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 4,620 | $ 1,593.90 | $ - | $ 1,593.90 | $ 345.00 | $ 345.00 |
| 12/31/96 | Woodmaster Lbr Sales | 1880 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,138 | $ 6,257.61 | $ - | $ 6,257.61 | $ 345.00 | $ 345.00 |
| 1/02/97 | Woodmaster Lumber Sales | 1885 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,444 | $ 6,018.18 | $ - | $ 6,018.18 | $ 345.00 | $ 345.00 |
| 1/03/97 | Woodmaster Lumber Sales | 1888 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,868 | $ 6,164.46 | $ - | $ 6,164.46 | $ 345.00 | $ 345.00 |
| 1/07/97 | Woodmaster Lumber Sales | 1896 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,781 | $ 6,134.45 | $ - | $ 6,134.45 | $ 345.00 | $ 345.00 |
| 1/09/97 | Woodmaster Lumber Sales | 1904 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,676 | $ 6,098.22 | $ - | $ 6,098.22 | $ 345.00 | $ 345.00 |
| 1/22/97 | Clifton Moulding Corp. | 1927 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,695 | $ 7,042.61 | $ 900.00 | $ 6,142.61 | $ 398.00 | $ 347.14 |
| 1/24/97 | Clifton Moulding Corp. | 1930 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,280 | $ 6,877.44 | $ 900.00 | $ 5,977.44 | $ 398.00 | $ 345.92 |
| 1/27/97 | Clifton Moulding Corp. | 1931 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,159 | $ 6,829.28 | $ 900.00 | $ 5,929.28 | $ 398.00 | $ 345.55 |
| 1/29/97 | Clifton Moulding Corp. | 1936 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,509 | $ 6,968.58 | $ 900.00 | $ 6,068.58 | $ 398.00 | $ 346.60 |
| 2/03/97 | Woodmaster Lumber Sales | 1943 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 3,543 | $ 1,240.05 | $ - | $ 1,240.05 | $ 350.00 | $ 350.00 |
| 2/03/97 | Clifton Moulding Corp. | 1944 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,202 | $ 6,020.70 | $ 900.00 | $ 5,120.70 | $ 350.00 | $ 297.68 |
| 2/17/97 | PineSource, Inc. | 1960 | 13 | 13 | PP | 6/4 RW | Shop Outs | S2S 1 9/16 | 18,281 | $ 6,672.57 | $ - | $ 6,672.57 | $ 365.00 | $ 365.00 |
| 2/21/97 | Rocky Mountain Forest Products | 1973 | 13 | 13 | PP | 6/4 RW | Shop Outs | S2S 1 9/16 | 18,109 | $ 6,247.61 | $ - | $ 6,247.61 | $ 345.00 | $ 345.00 |
| 2/24/97 | Rocky Mountain Forest Products | 1978 | 13 | 13 | PP | 6/4 RW | Shop Outs | S2S 1 9/16 | 18,267 | $ 6,302.12 | $ - | $ 6,302.12 | $ 345.00 | $ 345.00 |
| | | | | | | | | | 752,353 | $ 257,480.62 | $ 4,500.00 | $ 252,980.62 | $ 342.23 | **$ 336.25** |
| | **Product Code 14 - Products not Customarily Produced** | | | | | | | | | | | | | |
| 7/03/96 | Woodmaster Lbr Sales | 1606 | 5 | 14 | PP | 6/4 RW | Par 99 | S2S 1 9/16 | 15,994 | $ 7,517.18 | $ - | $ 7,517.18 | $ 470.00 | $ 470.00 |
| 7/08/96 | Tewa Mldg Co. | 1608 | 1 | 14 | PP | 5/4 RW | Mldg & Btr Stain | Rough | 714 | $ 714.00 | $ 20.90 | $ 693.10 | $ 1,000.00 | $ 970.73 |
| 7/18/96 | Plateau Forest Products Inc. | 1633 | 3 | 14 | PP | 4/4 RW | # 2 Shop | S2S 7/8 | 6,993 | $ 3,076.92 | $ - | $ 3,076.92 | $ 440.00 | $ 440.00 |
| 7/18/96 | Plateau Forest Products Inc. | 1633 | 2 | 14 | PP | 4/4 RW | # 1 Shop | S2S 7/8 | 7,090 | $ 4,076.75 | $ - | $ 4,076.75 | $ 575.00 | $ 575.00 |
| 7/18/96 | Plateau Forest Products Inc. | 1633 | 1 | 14 | PP | 4/4 RW | Mldg | S2S 7/8 | 8,856 | $ 6,553.44 | $ - | $ 6,553.44 | $ 740.00 | $ 740.00 |
| 9/06/96 | Cheshire Sales Co. | 1706 | 1 | 14 | PP | 4/4 RW | Mldg | S2S 7/8 | 4,570 | $ 4,044.45 | $ - | $ 4,044.45 | $ 885.00 | $ 885.00 |
| 10/15/96 | Plateau Forest Products Inc. | 1770 | 1 | 14 | PP | 4/4 RW | Mldg | S2S 7/8 | 2,590 | $ 1,916.60 | $ - | $ 1,916.60 | $ 740.00 | $ 740.00 |
| 10/15/96 | Plateau Forest Products Inc. | 1770 | 2 | 14 | PP | 4/4 RW | # 1 Shop | S2S 7/8 | 6,488 | $ 3,795.48 | $ - | $ 3,795.48 | $ 585.00 | $ 585.00 |
| 10/15/96 | Plateau Forest Products Inc. | 1770 | 3 | 14 | PP | 4/4 RW | # 2 Shop | S2S 7/8 | 4,045 | $ 1,820.25 | $ - | $ 1,820.25 | $ 450.00 | $ 450.00 |
| 10/24/96 | Ken Ghiz Forest Products | 1783 | 13 | 14 | PP | 4/4 RW | Shop Outs | | 22,775 | $ 5,238.25 | $ - | $ 5,238.25 | $ 230.00 | $ 230.00 |
| 10/28/96 | Ken Ghiz Forest Products | 1789 | 13 | 14 | PP | 4/4 RW | Shop Outs | S2S 7/8 | 22,943 | $ 5,276.89 | $ - | $ 5,276.89 | $ 230.00 | $ 230.00 |
| 11/01/96 | Ken Ghiz Forest Products | 1800 | 13 | 14 | PP | 4/4 RW | Shop Outs | Rough | 17,822 | $ 4,099.06 | $ - | $ 4,099.06 | $ 230.00 | $ 230.00 |
| 11/15/96 | Cheshire Sales Co. | 1826 | 1 | 14 | PP | | | | 1,895 | $ 2,141.35 | $ - | $ 2,141.35 | $ 1,130.00 | $ 1,130.00 |
| 12/30/96 | Plateau Forest Products Inc. | 1876 | 1 | 14 | PP | 4/4 RW | # 3 Clear | S2S 7/8 | 6,560 | $ 4,985.60 | $ - | $ 4,985.60 | $ 760.00 | $ 760.00 |
| 12/30/96 | Plateau Forest Products Inc. | 1876 | 2 | 14 | PP | 4/4 RW | # 1 Shop | S2S 7/8 | 11,538 | $ 6,980.49 | $ - | $ 6,980.49 | $ 605.00 | $ 605.00 |

**Exhibit A5f**

## Weighted Average Lumber Product Prices
## July 1996 - February 1997

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |
| 12/30/96 | Plateau Forest Products Inc. | 1876 | 3 | 14 | PP | 4/4 RW | # 2 Shop | S2S 7/8 | 3,854 | $ 1,811.38 | $ - | $ 1,811.38 | $ 470.00 | $ 470.00 |
| 1/23/97 | Cheshire Sales Company | 1922 | 1 | 14 | PP | 5/4 RW | # 3 Clear | S2S 1 5/16 | 6,147 | $ 7,130.52 | $ - | $ 7,130.52 | $ 1,160.00 | $ 1,160.00 |
| 1/22/97 | Ken Ghiz Forest Products | 1925 | 13 | 14 | PP | 4/4 RW | Shop Outs | Rgh | 17,141 | $ 4,199.55 | $ - | $ 4,199.55 | $ 245.00 | $ 245.00 |
| 1/24/97 | Woodmaster Lumber Sales | 1928 | 13 | 14 | PP | 4/4 RW | Shop Outs | Rgh | 18,141 | $ 4,444.55 | $ - | $ 4,444.55 | $ 245.00 | $ 245.00 |
| 1/28/97 | Ken Ghiz Forest Products | 1935 | 13 | 14 | PP | 4/4 RW | Shop Outs | Rgh | 17,077 | $ 3,244.63 | $ - | $ 3,244.63 | $ 190.00 | $ 190.00 |
| 1/31/97 | Cheshire Sales Company | 1942 | 1 | 14 | PP | 5/4 RW | # 3 Clear | S2S 1 5/16 | 4,539 | $ 5,265.24 | $ - | $ 5,265.24 | $ 1,160.00 | $ 1,160.00 |
| 2/05/97 | Plateau Forest Products, Inc. | 1945 | 3 | 14 | PP | 4/4 RW | # 2 Shop | S2S 7/8 | 9,071 | $ 4,762.28 | $ - | $ 4,762.28 | $ 525.00 | $ 525.00 |
| 2/05/97 | Plateau Forest Products, Inc. | 1945 | 1 | 14 | PP | 4/4 RW | Mldg | S2S 7/8 | 3,481 | $ 3,080.69 | $ - | $ 3,080.69 | $ 885.00 | $ 885.00 |
| 2/05/97 | Plateau Forest Products, Inc. | 1945 | 2 | 14 | PP | 4/4 RW | # 1 Shop | S2S 7/8 | 10,123 | $ 6,681.18 | $ - | $ 6,681.18 | $ 660.00 | $ 660.00 |
| 2/18/97 | Tewa Moulding Corp. | 1961 | 1 | 14 | PP | 6/4 RW | Mldg | S2S 1 9/16 | 8,098 | $ 12,956.80 | $ 174.03 | $ 12,782.77 | $ 1,600.00 | $ 1,578.51 |
| | | | | | | | | | 238,545 | $ 115,813.53 | $ 194.93 | $ 115,618.60 | | |
| | | | | | | | | | | | | | | |
| 7/08/96 | Cheshire Sales Co. | 1607 | 15 | 15 | | Freight | | | | $ 380.00 | $ 380.00 | $ - | | |
| 7/10/96 | Cheshire Sales Co. | 1617 | 15 | 15 | | Freight | | | | $ 380.00 | $ 380.00 | $ - | | |
| | | 1623 | 15 | 15 | | | | | | $ 250.00 | $ - | $ 250.00 | | |
| 7/26/96 | Cheshire Sales Co. | 1641 | 15 | 15 | | Freight | | | | $ 380.00 | $ 380.00 | $ - | | |
| 7/26/96 | Cheshire Sales Co. | 1642 | 15 | 15 | | Freight | | | | $ 380.00 | $ 380.00 | $ - | | |
| 8/08/96 | Atchley N.M. Inc. | 1654 | 15 | 15 | | Freight | | | | $ 300.00 | $ 300.00 | $ - | | |
| | | | | | | | | | | $ 2,070.00 | $ 1,820.00 | $ 250.00 | | |
| | **Product Code 20 - Other Species** | | | | | | | | | | | | | |
| 1/10/97 | Building Material Wholesale | 1908 | 11 | 20 | DF | 2 x 6 | Mill Run | Rgh Grn | 350 | $ 131.25 | $ - | $ 131.25 | $ 375.00 | $ 375.00 |
| | | | | | | | | | 350 | $ 131.25 | $ - | $ 131.25 | | |
| | | | | | | | | | | | | | | |
| | | 1698 | | | | | | | | | | $ - | | |
| | | 1727 | | | | | | | | | | $ - | | |
| 10/04/96 | Void | 1755 | | | | | | | | | | $ - | | |
| 10/08/96 | Void | 1759 | | | | | | | | | | $ - | | |
| 10/24/96 | Void | 1786 | | | | | | | | | | $ - | | |
| 12/02/96 | Void | 1850 | | | | | | | | | | $ - | | |
| 1/17/97 | Void | 1915 | | | | | | | | | | $ - | | |
| 1/22/97 | Void | 1923 | | | | | | | | | | $ - | | |
| | | | | | | | | | | | | | | |
| | Total | | | | | | | | 7,200,890 | $ 3,297,411.08 | $ 48,746.22 | $ 3,248,664.86 | $ 457.92 | $ 451.15 |

**Exhibit A6**

# Manufacturing Cost

| September 1995 - April 14, 1996 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Sawmill Costs | | Planing Costs | | Freight | | |
| | MBF (LT) | Per MBF* | Amount | Per MBF* | Amount | Per MBF* | Amount | Total |
| **Eagar** | | | | | | | | |
| Hay - PP | 0 | 48.91 | 0.00 | 42.63 | 0.00 | 25.00 | 0.00 | 0.00 |
| Kettle | 1,565 | 48.91 | 76,544.15 | 42.63 | 66,715.95 | 25.00 | 39,125.00 | 182,385.10 |
| O.D. Ridge - PP | 0 | 48.91 | 0.00 | 42.63 | 0.00 | 25.00 | 0.00 | 0.00 |
| Hay - DF | 0 | 48.91 | 0.00 | 42.63 | 0.00 | 25.00 | 0.00 | 0.00 |
| O.D. Ridge - DF | 0 | 48.91 | 0.00 | 42.63 | 0.00 | 25.00 | 0.00 | 0.00 |
| O.D. Ridge - Spruce | 0 | 48.91 | 0.00 | 42.63 | 0.00 | 25.00 | 0.00 | 0.00 |
| | 1,565 | | 76,544.15 | | 66,715.95 | | 39,125.00 | 182,385.10 |
| **Heber** | | | | | | | | |
| Brookbank | 981 | 48.08 | 47,166.48 | 42.63 | 41,820.03 | 18.00 | 17,658.00 | 106,644.51 |
| Jersey Horse | 0 | 48.08 | 0.00 | 42.63 | 0.00 | 18.00 | 0.00 | 0.00 |
| Manaco | 2,251 | 48.08 | 108,228.08 | 42.63 | 95,960.13 | 18.00 | 40,518.00 | 244,706.21 |
| Salt | 0 | 48.08 | 0.00 | 42.63 | 0.00 | 18.00 | 0.00 | 0.00 |
| | 3,232 | | 155,394.56 | | 137,780.16 | | 58,176.00 | 351,350.72 |
| **Winslow** | | | | | | | | |
| Monument | 657 | 63.98 | 42,034.86 | 42.63 | 28,007.91 | | 0.00 | 70,042.77 |
| Mud | 2,609 | 63.98 | 166,923.82 | 42.63 | 111,221.67 | | 0.00 | 278,145.49 |
| Saginaw-Kennedy | 1,418 | 63.98 | 90,723.64 | 42.63 | 60,449.34 | | 0.00 | 151,172.98 |
| U-Bar - PP | 0 | 63.98 | 0.00 | 42.63 | 0.00 | | 0.00 | 0.00 |
| U-Bar - DF | 0 | 63.98 | 0.00 | 42.63 | 0.00 | | 0.00 | 0.00 |
| | 4,684 | | 299,682.32 | | 199,678.92 | | 0.00 | 499,361.24 |
| | | | | | | | | |
| | 9,481 | | 531,621.03 | | 404,175.03 | | 97,301.00 | 1,033,097.06 |

*** Manufacturing Costs per MBF are as set forth in PX 131**

**Exhibit A6**

# Manufacturing Cost

| April 15, 1996 - June 1996 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Sawmill Costs | | Planing Costs | | Freight | | |
| | MBF (LT) | Per MBF* | Amount | Per MBF* | Amount | Per MBF* | Amount | Total |
| **Eagar** | | | | | | | | |
| Hay - PP | 1,310 | 48.91 | 64,072.10 | 42.63 | 55,845.30 | 25.00 | 32,750.00 | 152,667.40 |
| Kettle | 0 | 48.91 | 0.00 | 42.63 | 0.00 | 25.00 | 0.00 | 0.00 |
| O.D. Ridge - PP | 0 | 48.91 | 0.00 | 42.63 | 0.00 | 25.00 | 0.00 | 0.00 |
| Hay - DF | 95 | 48.91 | 4,646.45 | 42.63 | 4,049.85 | 25.00 | 2,375.00 | 11,071.30 |
| O.D. Ridge - DF | 0 | 48.91 | 0.00 | 42.63 | 0.00 | 25.00 | 0.00 | 0.00 |
| O.D. Ridge - Spruce | 0 | 48.91 | 0.00 | 42.63 | 0.00 | 25.00 | 0.00 | 0.00 |
| | 1,405 | | 68,718.55 | | 59,895.15 | | 35,125.00 | 163,738.70 |
| **Heber** | | | | | | | | |
| Brookbank | 210 | 48.08 | 10,096.80 | 42.63 | 8,952.30 | 18.00 | 3,780.00 | 22,829.10 |
| Jersey Horse | 560 | 48.08 | 26,924.80 | 42.63 | 23,872.80 | 18.00 | 10,080.00 | 60,877.60 |
| Manaco | 61 | 48.08 | 2,932.88 | 42.63 | 2,600.43 | 18.00 | 1,098.00 | 6,631.31 |
| Salt | 195 | 48.08 | 9,375.60 | 42.63 | 8,312.85 | 18.00 | 3,510.00 | 21,198.45 |
| | 1,026 | | 49,330.08 | | 43,738.38 | | 18,468.00 | 111,536.46 |
| **Winslow** | | | | | | | | |
| Monument | 75 | 63.98 | 4,798.50 | 42.63 | 3,197.25 | | 0.00 | 7,995.75 |
| Mud | 0 | 63.98 | 0.00 | 42.63 | 0.00 | | 0.00 | 0.00 |
| Saginaw-Kennedy | 0 | 63.98 | 0.00 | 42.63 | 0.00 | | 0.00 | 0.00 |
| U-Bar - PP | 675 | 63.98 | 43,186.50 | 42.63 | 28,775.25 | | 0.00 | 71,961.75 |
| U-Bar - DF | 501 | 63.98 | 32,053.98 | 42.63 | 21,357.63 | | 0.00 | 53,411.61 |
| | 1,251 | | 80,038.98 | | 53,330.13 | | 0.00 | 133,369.11 |
| | | | | | | | | |
| | 3,682 | | 198,087.61 | | 156,963.66 | | 53,593.00 | 408,644.27 |

*** Manufacturing Costs per MBF are as set forth in PX 131**

**Exhibit A6**

# Manufacturing Cost

| July 1996 - February 1997 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Sawmill Costs | | Planing Costs | | Freight | | |
| | MBF (LT) | Per MBF* | Amount | Per MBF* | Amount | Per MBF* | Amount | Total |
| **Eagar** | | | | | | | | |
| Hay - PP | 3,141 | 48.91 | 153,626.31 | 42.63 | 133,900.83 | 25.00 | 78,525.00 | 366,052.14 |
| Kettle | 1,999 | 48.91 | 97,771.09 | 42.63 | 85,217.37 | 25.00 | 49,975.00 | 232,963.46 |
| O.D. Ridge - PP | 2,401 | 48.91 | 117,432.91 | 42.63 | 102,354.63 | 25.00 | 60,025.00 | 279,812.54 |
| Hay - DF | 228 | 48.91 | 11,151.48 | 42.63 | 9,719.64 | 25.00 | 5,700.00 | 26,571.12 |
| O.D. Ridge - DF | 551 | 48.91 | 26,949.41 | 42.63 | 23,489.13 | 25.00 | 13,775.00 | 64,213.54 |
| O.D. Ridge - Spruce | 330 | 48.91 | 16,140.30 | 42.63 | 14,067.90 | 25.00 | 8,250.00 | 38,458.20 |
| | 8,650 | | 423,071.50 | | 368,749.50 | | 216,250.00 | 1,008,071.00 |
| **Heber** | | | | | | | | |
| Brookbank | 504 | 48.08 | 24,232.32 | 42.63 | 21,485.52 | 18.00 | 9,072.00 | 54,789.84 |
| Jersey Horse | 1,340 | 48.08 | 64,427.20 | 42.63 | 57,124.20 | 18.00 | 24,120.00 | 145,671.40 |
| Manaco | 44 | 48.08 | 2,115.52 | 42.63 | 1,875.72 | 18.00 | 792.00 | 4,783.24 |
| Salt | 2,593 | 48.08 | 124,671.44 | 42.63 | 110,539.59 | 18.00 | 46,674.00 | 281,885.03 |
| | 4,481 | | 215,446.48 | | 191,025.03 | | 80,658.00 | 487,129.51 |
| **Winslow** | | | | | | | | |
| Monument | 180 | 63.98 | 11,516.40 | 42.63 | 7,673.40 | | 0.00 | 19,189.80 |
| Mud | 0 | 63.98 | 0.00 | 42.63 | 0.00 | | 0.00 | 0.00 |
| Saginaw-Kennedy | 0 | 63.98 | 0.00 | 42.63 | 0.00 | | 0.00 | 0.00 |
| U-Bar - PP | 1,616 | 63.98 | 103,391.68 | 42.63 | 68,890.08 | | 0.00 | 172,281.76 |
| U-Bar - DF | 1,200 | 63.98 | 76,776.00 | 42.63 | 51,156.00 | | 0.00 | 127,932.00 |
| | 2,996 | | 191,684.08 | | 127,719.48 | | 0.00 | 319,403.56 |
| | | | | | | | | |
| | 16,127 | | 830,202.06 | | 687,494.01 | | 296,908.00 | 1,814,604.07 |

*** Manufacturing Costs per MBF are as set forth in PX 131**

**Exhibit A7**

# Other Data

| | Sep 1995 - Apr 14, 1996 | Apr 15, 1996 - Jun 30, 1996 | July 1996 - Feb 1997 |
|---|---|---|---|
| **Sales Prices per MBF (LT) - Douglas Fir** | | | |
| # 2 & Btr | | $ 440.67 | $ 512.13 |
| # 3 | | 332.67 | 334.13 |
| # 4 | | 262.67 | 264.13 |
| **Sales Prices per MBF (LT) - Spruce** | | | |
| 1 x 4 | | | |
| # 2 & Btr | | | $ 632.88 |
| # 3 | | | 369.88 |
| # 4 | | | 289.00 |
| 1 x 6 | | | |
| # 2 & Btr | | | $ 673.38 |
| # 3 | | | 413.38 |
| # 4 | | | 288.13 |
| **Sales Prices - By Products** | | | |
| Chips (Per Ton) | 17.82 | 17.01 | 14.06 |
| Bark (Per Ton) | 20.58 | 20.58 | 20.58 |
| Shavings (Per Ton) | 9.50 | 9.50 | 9.50 |
| **Volume Conversion - By Products** | | | |
| Chips (Tons per MBF-LT) | 1.41 | | |
| Bark (Tons per MBF-LT) | 0.40 | | |
| Shavings (Tons per MBF-LT) | 0.30 | | |
| **Sales Discount** | 1.00% | | |
| **Severance Cost per MBF (LS)** | | | |
| Ponderosa Pine | 2.13 | | |
| Other Species | 1.51 | | |

**Note: All information above is as set forth in PX 131 except for the sales prices for the period July 1996 - February 1997**

## Sales Price Calculation for July 1996 - Feb 1997

| | Douglas Fir | | |
|---|---|---|---|
| | # 2 & Btr | # 3 | # 4 |
| Jul 96 | 505.00 | 350.00 | 280.00 |
| Aug 96 | 599.00 | 345.00 | 275.00 |
| Sep 96 | 534.00 | 338.00 | 268.00 |
| Oct 96 | 485.00 | 321.00 | 251.00 |
| Nov 96 | 500.00 | 329.00 | 259.00 |
| Dec 96 | 485.00 | 328.00 | 258.00 |
| Jan 97 | 491.00 | 326.00 | 256.00 |
| Feb 97 | 498.00 | 336.00 | 266.00 |
| Average | 512.13 | 334.13 | 264.13 |

**Sales Prices calculated above are based on Random Lengths plus $60 for # 2 & Btr & # 3 with # 4 at $70 less than # 3. This is the same approach used in PX 131**

| | Spruce - 1 x 4 | | | Spruce - 1 x 6 | | |
|---|---|---|---|---|---|---|
| | # 2 & Btr | # 3 | # 4 | # 2 & Btr | # 3 | # 4 |
| Jul 96 | 575.00 | 350.00 | 285.00 | 587.00 | 395.00 | 281.00 |
| Aug 96 | 605.00 | 354.00 | 285.00 | 628.00 | 398.00 | 280.00 |
| Sep 96 | 663.00 | 359.00 | 285.00 | 695.00 | 400.00 | 280.00 |
| Oct 96 | 660.00 | 360.00 | 281.00 | 695.00 | 400.00 | 276.00 |
| Nov 96 | 673.00 | 373.00 | 281.00 | 705.00 | 413.00 | 279.00 |
| Dec 96 | 676.00 | 385.00 | 294.00 | 719.00 | 425.00 | 294.00 |
| Jan 97 | 636.00 | 388.00 | 295.00 | 695.00 | 428.00 | 296.00 |
| Feb 97 | 575.00 | 390.00 | 306.00 | 663.00 | 448.00 | 319.00 |
| Average | 632.88 | 369.88 | 289.00 | 673.38 | 413.38 | 288.13 |

**Sales Prices calculated above are based on Random Lengths plus $50, which is the same approach used in PX 131**