**Exhibit D1**

# Lost Market Opportunity During the Suspension by Period

| | Amount | Reference |
|---|---|---|
| September 1995 - April 14, 1996 | $ 1,571,878.46 | Ex D1a |
| April 15, 1996 - June 1996 | 369,712.04 | Ex D1b |
| July 1996 - March 1997 | 4,403,048.18 | Ex D1c |
| **Total** | $ 6,344,638.68 | Ex D1d |

**Exhibit D1a**

# Lost Market Opportunity by Period

| September 1995 - April 14, 1996 | | | | |
|---|---|---|---|---|
| | Volume | | Amount | Average |
| Lumber Sales | | | | |
| Ponderosa Pine | 9,481.00 | $ | 4,078,438.67 | 430.17 |
| Douglas Fir | - | | - | |
| Spruce | - | | - | |
| | 9,481.00 | | 4,078,438.67 | |
| Sales Discounts | | | 40,784.39 | |
| **Net Sales** | | | 4,037,654.28 | |
| | | | | |
| Log Cost - Ponderosa Pine | 7,585.00 | | 754,619.28 | 99.49 |
| Log Cost - Douglas Fir | | | - | |
| Log Cost - Spruce | | | - | |
| Misc Log Costs | 7,585.00 | | 70,864.72 | 9.34 |
| Logging & Hauling | 7,585.00 | | 934,328.65 | 123.18 |
| Severance Tax | | | 16,156.05 | |
| **Delivered Log Cost** | | | 1,775,968.70 | |
| | | | | |
| Sawmill Costs | 9,481.00 | | 531,621.03 | 56.07 |
| Planing Costs | 9,481.00 | | 404,175.03 | 42.63 |
| Freight | | | 97,301.00 | |
| **Manufacturing Cost** | | | 1,033,097.06 | |
| | | | | |
| **Gross Profit - Lumber** | | $ | 1,228,588.52 | |
| | | | | |
| By-Product Revenue | | | | |
| Chips | 13,368.21 | $ | 238,221.50 | 17.82 |
| Bark | 3,792.40 | | 78,047.59 | 20.58 |
| Shavings | 2,844.30 | | 27,020.85 | 9.50 |
| **Total By-Product Revenue** | | $ | 343,289.94 | |
| | | | | |
| **Lost Market Opportunity** | | $ | 1,571,878.46 | |

**Exhibit D1b**

# Lost Market Opportunity by Period

| April 15, 1996 - June 1996 | | | |
|---|---|---|---|
| | **Volume** | **Amount** | **Average** |
| Lumber Sales | | | |
| Ponderosa Pine | 1,527.00 | $ 858,545.68 | 562.24 |
| Douglas Fir | 296.00 | 124,706.32 | 421.31 |
| Spruce | - | - | |
| | 1,823.00 | 983,252.00 | |
| Sales Discounts | | 9,832.52 | |
| **Net Sales** | | 973,419.48 | |
| | | | |
| Log Cost - Ponderosa Pine | 1,222.00 | 276,016.62 | 225.87 |
| Log Cost - Douglas Fir | 237.00 | 33,443.42 | 141.11 |
| Log Cost - Spruce | | - | |
| Misc Log Costs | 1,459.00 | 7,552.42 | 5.18 |
| Logging & Hauling | 1,459.00 | 145,353.60 | 99.63 |
| Severance Tax | | 2,960.73 | |
| **Delivered Log Cost** | | 465,326.79 | |
| | | | |
| Sawmill Costs | 1,823.00 | 98,115.66 | 53.82 |
| Planing Costs | 1,823.00 | 77,714.49 | 42.63 |
| Freight | | 26,476.00 | |
| **Manufacturing Cost** | | 202,306.15 | |
| | | | |
| **Gross Profit - Lumber** | | $ 305,786.54 | |
| | | | |
| By-Product Revenue | | | |
| Chips | 2,570.43 | $ 43,723.01 | 17.01 |
| Bark | 729.20 | 15,006.94 | 20.58 |
| Shavings | 546.90 | 5,195.55 | 9.50 |
| **Total By-Product Revenue** | | $ 63,925.50 | |
| | | | |
| **Lost Market Opportunity** | | $ 369,712.04 | |

**Exhibit D1c**

# Lost Market Opportunity by Period

| July 1996 - March 1997 | | | |
|---|---|---|---|
| | **Volume** | **Amount** | **Average** |
| Lumber Sales | | | |
| Ponderosa Pine | 15,334.00 | $ 9,854,353.05 | 642.65 |
| Douglas Fir | 2,279.00 | 1,091,914.00 | 479.12 |
| Spruce | 330.00 | 135,660.57 | 411.09 |
| | 17,943.00 | 11,081,927.62 | |
| Sales Discounts | | 110,819.28 | |
| **Net Sales** | | 10,971,108.34 | |
| | | | |
| Log Cost - Ponderosa Pine | 12,267.00 | 3,219,062.19 | 262.42 |
| Log Cost - Douglas Fir | 1,823.00 | 240,448.99 | 131.90 |
| Log Cost - Spruce | 264.00 | 21,552.96 | 81.64 |
| Misc Log Costs | 14,354.00 | 113,806.54 | 7.93 |
| Logging & Hauling | 14,354.00 | 1,482,210.90 | 103.26 |
| Severance Tax | | 29,280.08 | |
| **Delivered Log Cost** | | 5,106,361.66 | |
| | | | |
| Sawmill Costs | 17,943.00 | 928,137.54 | 51.73 |
| Planing Costs | 17,943.00 | 764,910.09 | 42.63 |
| Freight | | 323,208.00 | |
| **Manufacturing Cost** | | 2,016,255.63 | |
| | | | |
| **Gross Profit - Lumber** | | $ 3,848,491.05 | |
| | | | |
| By-Product Revenue | | | |
| Chips | 25,299.63 | $ 355,712.80 | 14.06 |
| Bark | 7,177.20 | 147,706.78 | 20.58 |
| Shavings | 5,382.90 | 51,137.55 | 9.50 |
| **Total By-Product Revenue** | | $ 554,557.13 | |
| | | | |
| **Lost Market Opportunity** | | $ 4,403,048.18 | |

**Exhibit D1d**

# Lost Market Opportunity by Period

| | Total | | |
|---|---|---|---|
| | **Volume** | **Amount** | **Average** |
| Lumber Sales | | | |
| Ponderosa Pine | 26,342.00 | $ 14,791,337.40 | 561.51 |
| Douglas Fir | 2,575.00 | 1,216,620.32 | 472.47 |
| Spruce | 330.00 | 135,660.57 | 411.09 |
| | 29,247.00 | 16,143,618.29 | |
| Sales Discounts | | 161,436.19 | |
| **Net Sales** | | 15,982,182.10 | |
| | | | |
| Log Cost - Ponderosa Pine | 21,074.00 | 4,249,698.09 | 201.66 |
| Log Cost - Douglas Fir | 2,060.00 | 273,892.41 | 132.96 |
| Log Cost - Spruce | 264.00 | 21,552.96 | 81.64 |
| Misc Log Costs | 23,398.00 | 192,223.68 | 8.22 |
| Logging & Hauling | 23,398.00 | 2,561,893.15 | 109.49 |
| Severance Tax | | 48,396.86 | |
| **Delivered Log Cost** | | 7,347,657.15 | |
| | | | |
| Sawmill Costs | 29,247.00 | 1,557,874.23 | 53.27 |
| Planing Costs | 29,247.00 | 1,246,799.61 | 42.63 |
| Freight | | 446,985.00 | |
| **Manufacturing Cost** | | 3,251,658.84 | |
| | | | |
| **Gross Profit - Lumber** | | $ 5,382,866.11 | |
| | | | |
| By-Product Revenue | | | |
| Chips | 41,238.27 | $ 637,657.31 | 15.46 |
| Bark | 11,698.80 | 240,761.31 | 20.58 |
| Shavings | 8,774.10 | 83,353.95 | 9.50 |
| **Total By-Product Revenue** | | $ 961,772.57 | |
| | | | |
| **Lost Market Opportunity** | | $ 6,344,638.68 | |

**Exhibit D2a**

# Recalculation of Appendix A

| Month | Timber Harvested from Breached Contracts MBF (LS) | Lumber Milled from Breached Contracts MBF (LT) | Lumber Milled from Other Contracts MBF (LT) | Total Mill Production MBF (LT) | |
|---|---|---|---|---|---|
| Sep 95 | 1,598 | 853 | 1,827 | 2,680 | |
| Oct 95 | 2,061 | 1,431 | 1,249 | 2,680 | |
| Nov 95 | 1,856 | 1,175 | 1,505 | 2,680 | |
| Dec 95 | 2,070 | 1,442 | 1,408 | 2,850 | |
| Jan 96 | 0 | 1,114 | 1,836 | 2,950 | |
| Feb 96 | 0 | 826 | 2,124 | 2,950 | |
| Mar 96 | 0 | 1,827 | 1,123 | 2,950 | |
| Apr 96 | 1,341 | 1,744 | 1,206 | 2,950 | |
| May 96 | 118 | 892 | 1,886 | 2,778 | * |
| Jun 96 | 0 | 0 | 1,258 | 1,258 | ** |
| Jul 96 | 2,575 | 1,858 | 446 | 2,304 | *** |
| Aug 96 | 1,664 | 1,944 | 1,006 | 2,950 | |
| Sep 96 | 3,085 | 2,139 | 811 | 2,950 | |
| Oct 96 | 4,166 | 1,993 | 957 | 2,950 | |
| Nov 96 | 2,864 | 2,122 | 828 | 2,950 | |
| Dec 96 | 0 | 2,286 | 664 | 2,950 | |
| Jan 97 | 0 | 1,916 | 1,034 | 2,950 | |
| Feb 97 | 0 | 1,996 | 954 | 2,950 | |
| Mar 97 | 0 | 1,689 | 524 | 2,213 | |
| Apr 97 | 0 | 0 | 456 | 456 | |
| | 23,398 | 29,247 | 23,102 | 52,349 | |

**Shaded cells indicate a number that is different than in the Court's Appendix.**

**See Notes on Next Page**

**Exhibit D2a**

# Recalculation of Appendix A

| Notes | |
|---|---|
| * | During May of 1996 Precision Pine would not have been able to produce at capacity. Under the Court's scenario, Precision Pine would only have been able to harvest timber from the breached contracts for 5 days prior to being shut down for fire closure. Based on processing the timber harvested from the breached contracts in these 5 days plus the 3 weeks of logs that would have been in inventory at of the end of April [596 MBF (LS)] and adding the actual production from non-breached sales, total production would have been 2,778 MBF (LT). |
| ** | Under the Court's scenario, Precision Pine would have been suspended from harvesting timber from breached contracts during June 1996 because of fire closure. It would have already used up its inventory of logs in May. Therefore, the only lumber that would have been produced at Precision Pine's mills during June was the 1,258 MBF (LT) of actual production that came from non-breached timber sources. |
| *** | Under the Court's scenario, through July 8th Precision Pine would have been suspended from harvesting on the breached contracts. Accordingly, lumber production for July would only have equaled the production from non-breached sources (i.e.actual production of 446 MBF (LT) ) plus 23/31 of the difference between capacity and actual production (i.e. production from the breached contracts would have constituted only 23/31 of what it would have been had there been no fire closure). |

**Exhibit D2b**

# Recalculation of Appendix B

| 3rd Quarter 1995 | Total Volume Remaining in MBF(LS) | Harvesting Days | Volume x No. of Days | Fractional Portion | Apportioned Volume |
|---|---|---|---|---|---|
| Brookbank | 1,355.5 | 30 | 40,665 | 0.127 | 203 |
| Hay | 3,819.0 | 0 | 0 | 0.000 | 0 |
| Jersey Horse | 1,520.0 | 0 | 0 | 0.000 | 0 |
| Kettle | 2,851.0 | 30 | 85,530 | 0.267 | 427 |
| Manaco | 2,503.0 | 30 | 75,090 | 0.235 | 375 |
| Monument | 730.5 | 30 | 21,915 | 0.069 | 110 |
| Mud | 2,086.5 | 30 | 62,595 | 0.196 | 313 |
| O.D. Ridge | 2,626.0 | 0 | 0 | 0.000 | 0 |
| Saginaw-Kennedy | 1,134.0 | 30 | 34,020 | 0.106 | 170 |
| Salt | 2,230.0 | 0 | 0 | 0.000 | 0 |
| U-Bar | 3,194.0 | 0 | 0 | 0.000 | 0 |
| | 24,049.5 | | 319,815 | | 1,598 |

| 4th Quarter 1995 | Total Volume Remaining in MBF(LS) | Harvesting Days | Volume x No. of Days | Fractional Portion | Apportioned Volume |
|---|---|---|---|---|---|
| Brookbank | 1,152.5 | 46 | 53,015 | 0.097 | 582 |
| Hay | 3,819.0 | 0 | 0 | 0.000 | 0 |
| Jersey Horse | 1,520.0 | 0 | 0 | 0.000 | 0 |
| Kettle | 2,424.0 | 31 | 75,144 | 0.138 | 825 |
| Manaco | 2,128.0 | 61 | 129,808 | 0.238 | 1,426 |
| Monument | 620.5 | 61 | 37,851 | 0.069 | 416 |
| Mud | 1,773.5 | 91 | 161,389 | 0.296 | 1,774 |
| O.D. Ridge | 2,626.0 | 0 | 0 | 0.000 | 0 |
| Saginaw-Kennedy | 964.0 | 91 | 87,724 | 0.161 | 964 |
| Salt | 2,230.0 | 0 | 0 | 0.000 | 0 |
| U-Bar | 3,194.0 | 0 | 0 | 0.000 | 0 |
| | 22,451.5 | | 544,931 | | 5,987 |

**Exhibit D2b**

# Recalculation of Appendix B

| 2nd Quarter 1996 | Total Volume Remaining in MBF(LS) | Harvesting Days | Volume x No. of Days | Fractional Portion | Apportioned Volume |
|---|---|---|---|---|---|
| Brookbank | 570.5 | 21 | 11,981 | 0.057 | 83 |
| Hay | 3,819.0 | 21 | 80,199 | 0.382 | 556 |
| Jersey Horse | 1,520.0 | 21 | 31,920 | 0.152 | 222 |
| Kettle | 1,599.0 | 0 | 0 | 0.000 | 0 |
| Manaco | 702.0 | 5 | 3,510 | 0.017 | 24 |
| Monument | 204.5 | 21 | 4,295 | 0.020 | 30 |
| Mud | 0.0 | 0 | 0 | 0.000 | 0 |
| O.D. Ridge | 2,626.0 | 0 | 0 | 0.000 | 0 |
| Saginaw-Kennedy | 0.0 | 0 | 0 | 0.000 | 0 |
| Salt | 2,230.0 | 5 | 11,150 | 0.053 | 77 |
| U-Bar | 3,194.0 | 21 | 67,074 | 0.319 | 467 |
| | 16,465.0 | | 210,129 | | 1,459 |

| 3rd Quarter 1996 | Total Volume Remaining in MBF(LS) | Harvesting Days | Volume x No. of Days | Fractional Portion | Apportioned Volume |
|---|---|---|---|---|---|
| Brookbank | 487.5 | 83 | 40,463 | 0.036 | 263 |
| Hay | 3,263.0 | 83 | 270,829 | 0.240 | 1,761 |
| Jersey Horse | 1,298.0 | 83 | 107,734 | 0.096 | 700 |
| Kettle | 1,599.0 | 83 | 132,717 | 0.118 | 863 |
| Manaco | 678.0 | 6 | 4,068 | 0.004 | 26 |
| Monument | 174.5 | 83 | 14,484 | 0.013 | 94 |
| Mud | 0.0 | 0 | 0 | 0.000 | 0 |
| O.D. Ridge | 2,626.0 | 83 | 217,958 | 0.193 | 1,417 |
| Saginaw-Kennedy | 0.0 | 0 | 0 | 0.000 | 0 |
| Salt | 2,153.0 | 52 | 111,956 | 0.099 | 728 |
| U-Bar | 2,727.0 | 83 | 226,341 | 0.201 | 1,472 |
| | 15,006.0 | | 1,126,550 | | 7,324 |

**Shaded cells indicate a number that is different than in the Court's Appendix.**

**Exhibit D2b**

# Recalculation of Appendix B

| 4th Quarter 1996 | Total Volume Remaining in MBF(LS) | Harvesting Days | Volume x No. of Days | Fractional Portion | Apportioned Volume |
|---|---|---|---|---|---|
| Brookbank | 224.5 | | | | 224.5 |
| Hay | 1,502.0 | | | | 1,502.0 |
| Jersey Horse | 598.0 | | | | 598.0 |
| Kettle | 736.0 | | | | 736.0 |
| Manaco | 652.0 | | | | 0.0 |
| Monument | 80.5 | | | | 80.5 |
| Mud | 0.0 | | | | 0.0 |
| O.D. Ridge | 1,209.0 | | | | 1,209.0 |
| Saginaw-Kennedy | 0.0 | | | | 0.0 |
| Salt | 1,425.0 | | | | 1,425.0 |
| U-Bar | 1,255.0 | | | | 1,255.0 |
| | 7,682.0 | | 0 | | 7,030.0 |

**Shaded cells indicate a number that is different than in the Court's Appendix.**

**Exhibit D2c**

# Recalculation of Timber Harvest - Breached Contracts as a Whole

| Month | Total Mill Capacity MBF (LT) | Lumber Milled from Other Contracts MBF (LT) | Available Mill Capacity for Production from Breached Contracts MBF (LT) | Timber Harvest Required for Available Mill Capacity MBF (LS) | Log Inventory Required for 3 Weeks Production at Month End MBF (LS) | Timber Harvest Required for Decking Season MBF (LS) | Timber Harvest from Breached Contracts MBF (LS) | Log Inventory at the end of the month MBF (LS) |
|---|---|---|---|---|---|---|---|---|
| Sep 95 | 2,680 | 1,827 | 853 | 682 | | 916 | 1,598 | 916 |
| Oct 95 | 2,680 | 1,249 | 1,431 | 1,145 | | 916 | 2,061 | 1,832 |
| Nov 95 | 2,680 | 1,505 | 1,175 | 940 | | 916 | 1,856 | 2,748 |
| Dec 95 | 2,850 | 1,408 | 1,442 | 1,154 | | 916 | 2,070 | 3,664 |
| Jan 96 | 2,950 | 1,836 | 1,114 | 891 | | | 0 | 2,773 |
| Feb 96 | 2,950 | 2,124 | 826 | 661 | | | 0 | 2,112 |
| Mar 96 | 2,950 | 1,123 | 1,827 | 1,462 | | | 0 | 650 |
| Apr 96 | 2,950 | 1,206 | 1,744 | 1,395 | 596 | | 1,341 | 596 |
| May 96 | 2,950 | 1,886 | 1,064 | 851 | | | 118 | 0 |
| Jun 96 | 1,258 | 1,258 | 0 | 0 | | | 0 | 0 |
| Jul 96 | 2,950 | 446 | 1,858 | 1,486 | 1,089 | | 2,575 | 1,089 |
| Aug 96 | 2,950 | 1,006 | 1,944 | 1,555 | 1,198 | | 1,664 | 1,198 |
| Sep 96 | 2,950 | 811 | 2,139 | 1,711 | | 2,572 | 3,085 | 2,572 |
| Oct 96 | 2,950 | 957 | 1,993 | 1,594 | | 2,572 | 4,166 | 5,144 |
| Nov 96 | 2,950 | 828 | 2,122 | 1,698 | | 2,571 | 4,269 | 7,715 |
| Dec 96 | 2,950 | 664 | 2,286 | 1,829 | | | | 5,886 |
| Jan 97 | 2,950 | 1,034 | 1,916 | 1,533 | | | | 4,353 |
| Feb 97 | 2,950 | 954 | 1,996 | 1,597 | | | | 2,756 |
| Mar 97 | 2,950 | 524 | 2,426 | 1,941 | | | | 815 |
| Apr 1-15 97 | 1,475 | 456 | 1,019 | 815 | | | | 0 |
| | 54,923 | 23,102 | 31,175 | 24,940 | | | 24,803 | |
| Deck Requirements at November 30, 1996 Equals Timber Harvest Requirements for Dec 1996 - Apr 15, 1997 | | | | 7,715 | | | | |

**See Notes on Next Page.**

**Exhibit D2c**

# Recalculation of Timber Harvest - Breached Contracts as a Whole

**Notes:**

1. On May 6, 1996 the Forest Service suspended all harvesting, therefore the mills would have used all logs from breached sales by May 26,1996 (3 weeks from the start of the fire suspension).
   The actual production is 26 days/31 days of the available mill capacity for production of breached timber.
   1,064 MBF (LT) * 26 / 31 = 892 MBF (LT)
   This would have required logs totaling 714 MBF (LS). Since 596 MBF (LS) were in inventory at April 30, 1996, actual harvest would be 118 MBF (LS).
2. On July 9, 1996 harvesting restrictions were lifted. Therefore the available mill capacity for production from breached timber would have been 1,858 MBF (LT) [(2,950 - 446) times 23 days divided by 31 days].
3. The Timber Harvest required for available mill capacity exceeds the Available Timber from Breached Sales, therefore the November 1996 harvest will be reduced appropriately.

**Exhibit D3**

# Delivered Log Cost by Period

| Delivered Log Cost for Sales Period September 1995 - April 14, 1996 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **3rd Qtr 1995** | | **Log Cost*** | | **Misc Costs**** | | **Logging & Hauling***** | | |
| | **MBF (LS)** | **Per MBF** | **Amount** | **Per MBF** | **Amount** | **Per MBF** | **Amount** | **Total** |
| **Ponderosa Pine** | | | | | | | | |
| Brookbank | 203 | 10.00 | 2,030.00 | 6.40 | 1,299.20 | 115.00 | 23,345.00 | 26,674.20 |
| Hay | 0 | 146.34 | 0.00 | 3.80 | 0.00 | 90.00 | 0.00 | 0.00 |
| Jersey Horse | 0 | 319.88 | 0.00 | 0.22 | 0.00 | 85.00 | 0.00 | 0.00 |
| Kettle | 427 | 230.91 | 98,598.57 | 10.24 | 4,372.48 | 115.00 | 49,105.00 | 152,076.05 |
| Manaco | 375 | 119.68 | 44,880.00 | 8.80 | 3,300.00 | 128.65 | 48,243.75 | 96,423.75 |
| Monument | 110 | 124.00 | 13,640.00 | 4.66 | 512.60 | 125.00 | 13,750.00 | 27,902.60 |
| Mud | 313 | 48.44 | 15,161.72 | 9.10 | 2,848.30 | 125.00 | 39,125.00 | 57,135.02 |
| O.D. Ridge | 0 | 268.31 | 0.00 | 13.76 | 0.00 | 95.00 | 0.00 | 0.00 |
| Saginaw-Kennedy | 170 | 112.00 | 19,040.00 | 13.87 | 2,357.90 | 125.00 | 21,250.00 | 42,647.90 |
| Salt | 0 | 175.94 | 0.00 | 10.64 | 0.00 | 125.00 | 0.00 | 0.00 |
| U-Bar | 0 | 393.52 | 0.00 | 7.90 | 0.00 | 108.00 | 0.00 | 0.00 |
| | 1,598 | | 193,350.29 | | 14,690.48 | | 194,818.75 | 402,859.52 |
| | | | | | | | | |
| **4th Qtr 1995** | | **Log Cost*** | | **Misc Costs**** | | **Logging & Hauling***** | | |
| | **MBF (LS)** | **Per MBF** | **Amount** | **Per MBF** | **Amount** | **Per MBF** | **Amount** | **Total** |
| **Ponderosa Pine** | | | | | | | | |
| Brookbank | 582 | 10.00 | 5,820.00 | 6.40 | 3,724.80 | 115.00 | 66,930.00 | 76,474.80 |
| Hay | 0 | 137.92 | 0.00 | 3.80 | 0.00 | 90.00 | 0.00 | 0.00 |
| Jersey Horse | 0 | 303.88 | 0.00 | 0.22 | 0.00 | 85.00 | 0.00 | 0.00 |
| Kettle | 825 | 230.91 | 190,500.75 | 10.24 | 8,448.00 | 115.00 | 94,875.00 | 293,823.75 |
| Manaco | 1,426 | 103.68 | 147,847.68 | 8.80 | 12,548.80 | 128.65 | 183,454.90 | 343,851.38 |
| Monument | 416 | 124.00 | 51,584.00 | 4.66 | 1,938.56 | 125.00 | 52,000.00 | 105,522.56 |
| Mud | 1,774 | 32.44 | 57,548.56 | 9.10 | 16,143.40 | 125.00 | 221,750.00 | 295,441.96 |
| O.D. Ridge | 0 | 259.90 | 0.00 | 13.76 | 0.00 | 95.00 | 0.00 | 0.00 |
| Saginaw-Kennedy | 964 | 112.00 | 107,968.00 | 13.87 | 13,370.68 | 125.00 | 120,500.00 | 241,838.68 |
| Salt | 0 | 159.94 | 0.00 | 10.64 | 0.00 | 125.00 | 0.00 | 0.00 |
| U-Bar | 0 | 376.69 | 0.00 | 7.90 | 0.00 | 108.00 | 0.00 | 0.00 |
| | 5,987 | | 561,268.99 | | 56,174.24 | | 739,509.90 | 1,356,953.13 |
| | | | | | | | | |
| **Total** | 7,585 | | 754,619.28 | | 70,864.72 | | 934,328.65 | 1,759,812.65 |

*** Stumpage payment to the Forest Service - See Exhibit D3a**
**** Deposits required by contract to be paid to the Forest Service**
***** Logging & Hauling Costs per MBF are as set forth in PX 131**

**Exhibit D3**

# Delivered Log Cost by Period

| Delivered Log Cost for Sales Period April 15, 1996 - June 1996 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **2nd Qtr 1996** | | **Log Cost*** | | **Misc Costs**** | | **Logging & Hauling***** | | |
| | **MBF (LS)** | **Per MBF** | **Amount** | **Per MBF** | **Amount** | **Per MBF** | **Amount** | **Total** |
| **Ponderosa Pine** | | | | | | | | |
| Brookbank | 83 | 11.76 | 976.08 | 6.40 | 531.20 | 115.00 | 9,545.00 | 11,052.28 |
| Hay | 518 | 147.91 | 76,617.38 | 3.80 | 1,968.40 | 90.00 | 46,620.00 | 125,205.78 |
| Jersey Horse | 222 | 322.86 | 71,674.92 | 0.22 | 48.84 | 85.00 | 18,870.00 | 90,593.76 |
| Kettle | 0 | 230.91 | 0.00 | 10.24 | 0.00 | 115.00 | 0.00 | 0.00 |
| Manaco | 24 | 122.66 | 2,943.84 | 8.80 | 211.20 | 128.65 | 3,087.60 | 6,242.64 |
| Monument | 30 | 124.00 | 3,720.00 | 4.66 | 139.80 | 125.00 | 3,750.00 | 7,609.80 |
| Mud | 0 | 51.42 | 0.00 | 9.10 | 0.00 | 125.00 | 0.00 | 0.00 |
| O.D. Ridge | 0 | 269.89 | 0.00 | 13.76 | 0.00 | 95.00 | 0.00 | 0.00 |
| Saginaw-Kennedy | 0 | 112.00 | 0.00 | 13.87 | 0.00 | 125.00 | 0.00 | 0.00 |
| Salt | 77 | 178.92 | 13,776.84 | 10.64 | 819.28 | 125.00 | 9,625.00 | 24,221.12 |
| U-Bar | 268 | 396.67 | 106,307.56 | 7.90 | 2,117.20 | 108.00 | 28,944.00 | 137,368.76 |
| | 1,222 | | 276,016.62 | | 5,835.92 | | 120,441.60 | 402,294.14 |
| **Douglas Fir** | | | | | | | | |
| Hay | 38 | 66.18 | 2,514.84 | 3.80 | 144.40 | 90.00 | 3,420.00 | 6,079.24 |
| O.D. Ridge | 0 | 64.94 | 0.00 | 13.76 | 0.00 | 95.00 | 0.00 | 0.00 |
| U-Bar | 199 | 155.42 | 30,928.58 | 7.90 | 1,572.10 | 108.00 | 21,492.00 | 53,992.68 |
| | 237 | | 33,443.42 | | 1,716.50 | | 24,912.00 | 60,071.92 |
| | | | | | | | | |
| **Total** | 1,459 | | | | 7,552.42 | | 145,353.60 | 462,366.06 |

*** Stumpage payment to the Forest Service - See Exhibit D3a**
**** Deposits required by contract to be paid to the Forest Service**
***** Logging & Hauling Costs per MBF are as set forth in PX 131**

**Exhibit D3**

# Delivered Log Cost by Period

| Delivered Log Cost for Sales Period July 1996 - March 1997 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **3rd Qtr 1996** | | **Log Cost*** | | **Misc Costs**** | | **Logging & Hauling***** | | |
| | **MBF (LS)** | **Per MBF** | **Amount** | **Per MBF** | **Amount** | **Per MBF** | **Amount** | **Total** |
| **Ponderosa Pine** | | | | | | | | |
| Brookbank | 263 | 55.30 | 14,543.90 | 6.40 | 1,683.20 | 115.00 | 30,245.00 | 46,472.10 |
| Hay | 1,642 | 170.83 | 280,502.86 | 3.80 | 6,239.60 | 90.00 | 147,780.00 | 434,522.46 |
| Jersey Horse | 700 | 366.40 | 256,480.00 | 0.22 | 154.00 | 85.00 | 59,500.00 | 316,134.00 |
| Kettle | 863 | 230.91 | 199,275.33 | 10.24 | 8,837.12 | 115.00 | 99,245.00 | 307,357.45 |
| Manaco | 26 | 161.88 | 4,208.88 | 8.80 | 228.80 | 128.65 | 3,344.90 | 7,782.58 |
| Monument | 94 | 124.00 | 11,656.00 | 4.66 | 438.04 | 125.00 | 11,750.00 | 23,844.04 |
| Mud | 0 | 94.96 | 0.00 | 9.10 | 0.00 | 125.00 | 0.00 | 0.00 |
| O.D. Ridge | 1,036 | 292.80 | 303,340.80 | 13.76 | 14,255.36 | 95.00 | 98,420.00 | 416,016.16 |
| Saginaw-Kennedy | 0 | 112.00 | 0.00 | 13.87 | 0.00 | 125.00 | 0.00 | 0.00 |
| Salt | 728 | 222.46 | 161,950.88 | 10.64 | 7,745.92 | 125.00 | 91,000.00 | 260,696.80 |
| U-Bar | 845 | 419.75 | 354,688.75 | 7.90 | 6,675.50 | 108.00 | 91,260.00 | 452,624.25 |
| | 6,197 | | 1,586,647.40 | | 46,257.54 | | 632,544.90 | 2,265,449.84 |
| **Douglas Fir** | | | | | | | | |
| Hay | 119 | 66.18 | 7,875.42 | 3.80 | 452.20 | 90.00 | 10,710.00 | 19,037.62 |
| O.D. Ridge | 238 | 64.94 | 15,455.72 | 13.76 | 3,274.88 | 95.00 | 22,610.00 | 41,340.60 |
| U-Bar | 627 | 166.45 | 104,364.15 | 7.90 | 4,953.30 | 108.00 | 67,716.00 | 177,033.45 |
| | 984 | | 127,695.29 | | 8,680.38 | | 101,036.00 | 237,411.67 |
| **Engelmann Spruce** | | | | | | | | |
| O.D. Ridge | 143 | 81.64 | 11,674.52 | 13.76 | 1,967.68 | 95.00 | 13,585.00 | 27,227.20 |

*** Stumpage payment to the Forest Service - See Exhibit D3a**
**** Deposits required by contract to be paid to the Forest Service**
***** Logging & Hauling Costs per MBF are as set forth in PX 131**

Tab D
D3

**Exhibit D3**

# Delivered Log Cost by Period

| Delivered Log Cost for Sales Period July 1996 - March 1997 (continued) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **4th Qtr 1996** | | **Log Cost*** | | **Misc Costs**** | | **Logging & Hauling***** | | |
| | **MBF (LS)** | **Per MBF** | **Amount** | **Per MBF** | **Amount** | **Per MBF** | **Amount** | **Total** |
| **Ponderosa Pine** | | | | | | | | |
| Brookbank | 225 | 90.90 | 20,452.50 | 6.40 | 1,440.00 | 115.00 | 25,875.00 | 47,767.50 |
| Hay | 1,401 | 171.20 | 239,851.20 | 3.80 | 5,323.80 | 90.00 | 126,090.00 | 371,265.00 |
| Jersey Horse | 598 | 386.36 | 231,043.28 | 0.22 | 131.56 | 85.00 | 50,830.00 | 282,004.84 |
| Kettle | 736 | 230.91 | 169,949.76 | 10.24 | 7,536.64 | 115.00 | 84,640.00 | 262,126.40 |
| Manaco | 0 | 180.12 | 0.00 | 8.80 | 0.00 | 128.65 | 0.00 | 0.00 |
| Monument | 80 | 124.00 | 9,920.00 | 4.66 | 372.80 | 125.00 | 10,000.00 | 20,292.80 |
| Mud | 0 | 117.88 | 0.00 | 9.10 | 0.00 | 125.00 | 0.00 | 0.00 |
| O.D. Ridge | 885 | 312.01 | 276,128.85 | 13.76 | 12,177.60 | 95.00 | 84,075.00 | 372,381.45 |
| Saginaw-Kennedy | 0 | 112.00 | 0.00 | 13.87 | 0.00 | 125.00 | 0.00 | 0.00 |
| Salt | 1,425 | 258.96 | 369,018.00 | 10.64 | 15,162.00 | 125.00 | 178,125.00 | 562,305.00 |
| U-Bar | 720 | 438.96 | 316,051.20 | 7.90 | 5,688.00 | 108.00 | 77,760.00 | 399,499.20 |
| | 6,070 | | 1,632,414.79 | | 47,832.40 | | 637,395.00 | 2,317,642.19 |
| **Douglas Fir** | | | | | | | | |
| Hay | 101 | 66.18 | 6,684.18 | 3.80 | 383.80 | 90.00 | 9,090.00 | 16,157.98 |
| O.D. Ridge | 203 | 64.94 | 13,182.82 | 13.76 | 2,793.28 | 95.00 | 19,285.00 | 35,261.10 |
| U-Bar | 535 | 173.62 | 92,886.70 | 7.90 | 4,226.50 | 108.00 | 57,780.00 | 154,893.20 |
| | 839 | | 112,753.70 | | 7,403.58 | | 86,155.00 | 206,312.28 |
| **Engelmann Spruce** | | | | | | | | |
| O.D. Ridge | 121 | 81.64 | 9,878.44 | 13.76 | 1,664.96 | 95.00 | 11,495.00 | 23,038.40 |
| | | | | | | | | |
| **Totals** | | | | | | | | |
| **Ponderosa Pine** | 12,267 | | 3,219,062.19 | | 94,089.94 | | 1,269,939.90 | 4,583,092.03 |
| **Douglas Fir** | 1,823 | | 240,448.99 | | 16,083.96 | | 187,191.00 | 443,723.95 |
| **Engelmann Spruce** | 264 | | 21,552.96 | | 3,632.64 | | 25,080.00 | 50,265.60 |
| | 14,354 | | 3,481,064.14 | | 113,806.54 | | 1,482,210.90 | 5,077,081.58 |

*** Stumpage payment to the Forest Service - See Exhibit D3a**
**** Deposits required by contract to be paid to the Forest Service**
***** Logging & Hauling Costs per MBF are as set forth in PX 131**

**Exhibit D3a**

## Log Cost Escalation

| | Species | Unit of Measure | Bid Rate | Base Rate | Maximum Rate | Base Index | | 3rd Qtr 1995 | 4th Qtr 1995 | 2nd Qtr 1996 | 3rd Qtr 1996 | 4th Qtr 1996 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Applicable Price to be paid to the Forest Service per unit (LS)** | | | | | |
| | | | | | | | **Quarterly Index (per CCF)** | 188.39 | 180.39 | 189.88 | 211.65 | 229.90 |
| Brookbank | pp | CCF | 45.00 | 5.00 | 85.00 | 229.00 | | **$ 5.00** | **$ 5.00** | **$ 5.88** | **$ 27.65** | **$ 45.45** |
| Manaco | pp | CCF | 78.77 | 46.55 | 110.99 | 207.32 | | **$ 59.84** | **$ 51.84** | **$ 61.33** | **$ 80.94** | **$ 90.06** |
| Mud | pp | CCF | 52.15 | 5.00 | 99.30 | 216.32 | | **$ 24.22** | **$ 16.22** | **$ 25.71** | **$ 47.48** | **$ 58.94** |
| Salt | pp | CCF | 133.67 | 5.00 | 262.34 | 234.09 | | **$ 87.97** | **$ 79.97** | **$ 89.46** | **$ 111.23** | **$ 129.48** |
| Jersey Horse | pp | CCF | 184.90 | 30.00 | 339.80 | 213.35 | | **$ 159.94** | **$ 151.94** | **$ 161.43** | **$ 183.20** | **$ 193.18** |
| | | | | | | | **Quarterly Index (per MBF)** | 396.60 | 379.77 | 399.75 | 445.58 | 483.99 |
| Hay | pp | MBF | 90.60 | 10.00 | 171.20 | 285.13 | | **$ 146.34** | **$ 137.92** | **$ 147.91** | **$ 170.83** | **$ 171.20** |
| O.D. Ridge | pp | MBF | 223.77 | 29.12 | 418.42 | 307.52 | | **$ 268.31** | **$ 259.90** | **$ 269.89** | **$ 292.80** | **$ 312.01** |
| U-Bar | pp | MBF | 397.00 | 10.00 | 784.00 | 400.08 | | **$ 393.52** | **$ 376.69** | **$ 396.67** | **$ 419.75** | **$ 438.96** |
| | | | | | | | **Quarterly Index (per MBF)** | 327.08 | 323.20 | 369.83 | 391.88 | 406.23 |
| Hay | df | MBF | 36.09 | 6.00 | 66.18 | 225.23 | | **$ 66.18** | **$ 66.18** | **$ 66.18** | **$ 66.18** | **$ 66.18** |
| O.D. Ridge | df | MBF | 45.03 | 25.12 | 64.94 | 251.37 | | **$ 64.94** | **$ 64.94** | **$ 64.94** | **$ 64.94** | **$ 64.94** |
| O.D. Ridge | es | MBF | 53.38 | 25.12 | 81.64 | 251.37 | | **$ 81.64** | **$ 81.64** | **$ 81.64** | **$ 81.64** | **$ 81.64** |
| U-Bar | df | MBF | 125.75 | 6.00 | 245.40 | 310.49 | | **$ 134.04** | **$ 132.11** | **$ 155.42** | **$ 166.45** | **$ 173.62** |
| **Flat Rate Sales** | | | | | | | | | | | | |
| Kettle | pp | CCF | 115.455 | Flat Rate | | | | **$ 115.455** | **$ 115.455** | **$ 115.455** | **$ 115.455** | **$ 115.455** |
| Monument | pp | CCF | 62.00 | Flat Rate | | | | **$ 62.00** | **$ 62.00** | **$ 62.00** | **$ 62.00** | **$ 62.00** |
| Saginaw-Kennedy | pp | CCF | 56.00 | Flat Rate | | | | **$ 56.00** | **$ 56.00** | **$ 56.00** | **$ 56.00** | **$ 56.00** |

**Exhibit D4**

# Lumber Production by Timber Sale

| September 1995 - April 14, 1996 Sales Period | | | | |
|---|---|---|---|---|
| | Timber Harvest MBF (LS) | | | Lumber Production MBF (LT) |
| | 3rd Qtr 95 | 4th Qtr 95 | Total | |
| **Ponderosa Pine** | | | | |
| Brookbank | 203 | 582 | 785 | 981 |
| Hay - 93.2% | 0 | 0 | 0 | 0 |
| Jersey Horse | 0 | 0 | 0 | 0 |
| Kettle | 427 | 825 | 1,252 | 1,565 |
| Manaco | 375 | 1,426 | 1,801 | 2,251 |
| Monument | 110 | 416 | 526 | 657 |
| Mud | 313 | 1,774 | 2,087 | 2,609 |
| O.D. Ridge - 73.1% | 0 | 0 | 0 | 0 |
| Saginaw-Kennedy | 170 | 964 | 1,134 | 1,418 |
| Salt | 0 | 0 | 0 | 0 |
| U-Bar - 57.4% | 0 | 0 | 0 | 0 |
| | 1,598 | 5,987 | 7,585 | 9,481 |
| **Douglas Fir** | | | | |
| Hay - 6.8% | 0 | 0 | 0 | 0 |
| O.D. Ridge - 16.8% | 0 | 0 | 0 | 0 |
| U-Bar - 42.6% | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 |
| **Engelmann Spruce** | | | | |
| O.D. Ridge - 10.1% | 0 | 0 | 0 | 0 |

Percentages indicated are the court's indication of the percentage that the volume of the species represents as a percentage of all species on the sale.

**Exhibit D4**

# Lumber Production by Timber Sale

| April 15, 1996 - June 1996 Sales Period | | | | |
|---|---|---|---|---|
| | Timber Harvest MBF (LS) | | | Lumber Production MBF (LT) |
| | 1st Qtr 96 | 2nd Qtr 96 | Total | |
| **Ponderosa Pine** | | | | |
| Brookbank | 0 | 83 | 83 | 104 |
| Hay - 93.2% | 0 | 518 | 518 | 647 |
| Jersey Horse | 0 | 222 | 222 | 277 |
| Kettle | 0 | 0 | 0 | 0 |
| Manaco | 0 | 24 | 24 | 30 |
| Monument | 0 | 30 | 30 | 38 |
| Mud | 0 | 0 | 0 | 0 |
| O.D. Ridge - 73.1% | 0 | 0 | 0 | 0 |
| Saginaw-Kennedy | 0 | 0 | 0 | 0 |
| Salt | 0 | 77 | 77 | 96 |
| U-Bar - 57.4% | 0 | 268 | 268 | 335 |
| | 0 | 1,222 | 1,222 | 1,527 |
| **Douglas Fir** | | | | |
| Hay - 6.8% | 0 | 38 | 38 | 47 |
| O.D. Ridge - 16.8% | 0 | 0 | 0 | 0 |
| U-Bar - 42.6% | 0 | 199 | 199 | 249 |
| | 0 | 237 | 237 | 296 |
| **Engelmann Spruce** | | | | |
| O.D. Ridge - 10.1% | 0 | 0 | 0 | 0 |

Percentages indicated are the court's indication of the percentage that the volume of the species represents as a percentage of all species on the sale.

**Exhibit D4**

# Lumber Production by Timber Sale

| July 1996 - March 1997 Sales Period | | | | |
|---|---|---|---|---|
| | Timber Harvest MBF (LS) | | | Lumber Production MBF (LT) |
| | 3rd Qtr 96 | 4th Qtr 96 | Total | |
| **Ponderosa Pine** | | | | |
| Brookbank | 263 | 225 | 488 | 610 |
| Hay - 93.2% | 1,642 | 1,401 | 3,043 | 3,804 |
| Jersey Horse | 700 | 598 | 1,298 | 1,623 |
| Kettle | 863 | 736 | 1,599 | 1,999 |
| Manaco | 26 | 0 | 26 | 32 |
| Monument | 94 | 80 | 174 | 218 |
| Mud | 0 | 0 | 0 | 0 |
| O.D. Ridge - 73.1% | 1,036 | 885 | 1,921 | 2,401 |
| Saginaw-Kennedy | 0 | 0 | 0 | 0 |
| Salt | 728 | 1,425 | 2,153 | 2,691 |
| U-Bar - 57.4% | 845 | 720 | 1,565 | 1,956 |
| | 6,197 | 6,070 | 12,267 | 15,334 |
| **Douglas Fir** | | | | |
| Hay - 6.8% | 119 | 101 | 220 | 275 |
| O.D. Ridge - 16.8% | 238 | 203 | 441 | 551 |
| U-Bar - 42.6% | 627 | 535 | 1,162 | 1,453 |
| | 984 | 839 | 1,823 | 2,279 |
| **Engelmann Spruce** | | | | |
| O.D. Ridge - 10.1% | 143 | 121 | 264 | 330 |

Percentages indicated are the court's indication of the percentage that the volume of the species represents as a percentage of all species on the sale.

**Exhibit D5a**

## Calculation of Weighted Average Product Mix & Sales Amount
## September 1995 - April 14, 1996

| | Brookbank | | Hay | | Jersey Horse | | Kettle | |
|---|---|---|---|---|---|---|---|---|
| | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) |
| **Ponderosa Pine** | | | | | | | | |
| Moulding & Better | 3.70% | 36 | 6.50% | 0 | 6.50% | 0 | 3.70% | 58 |
| 5/4 # 1 Shop | 0.40% | 4 | 3.10% | 0 | 3.10% | 0 | 0.95% | 15 |
| 5/4 # 2 Shop | 6.10% | 60 | 10.90% | 0 | 10.90% | 0 | 5.96% | 93 |
| 5/4 # 3 Shop | 19.60% | 192 | 28.50% | 0 | 28.50% | 0 | 18.14% | 284 |
| Paragraph 99 Redress | 9.70% | 95 | 17.30% | 0 | 17.30% | 0 | 9.84% | 154 |
| 5/4 x RWL Radius Edge | 20.80% | 204 | 11.20% | 0 | 11.20% | 0 | 21.02% | 329 |
| # 2, # 3, # 4 & Better | 8.50% | 83 | 6.20% | 0 | 6.20% | 0 | 13.45% | 210 |
| # 3 Common Utility | 8.20% | 81 | 1.10% | 0 | 1.10% | 0 | 8.60% | 135 |
| # 4 Common Economy | 13.00% | 128 | 1.70% | 0 | 1.70% | 0 | 8.98% | 141 |
| # 5 Common | 0.70% | 7 | 0.00% | 0 | 0.00% | 0 | 0.50% | 8 |
| Rough | 2.80% | 27 | 1.90% | 0 | 1.90% | 0 | 3.34% | 52 |
| Timbers | 4.90% | 48 | 1.00% | 0 | 1.00% | 0 | 3.54% | 55 |
| Misc Shop Outs | 1.60% | 16 | 10.60% | 0 | 10.60% | 0 | 1.98% | 31 |
| | 100.00% | 981 | 100.00% | 0 | 100.00% | 0 | 100.00% | 1,565 |
| **Douglas Fir** | | | | | | | | |
| # 2 & Btr | | | 85.00% | 0 | | | | |
| # 3 | | | 10.00% | 0 | | | | |
| # 4 | | | 5.00% | 0 | | | | |
| | | | 100.00% | 0 | | | | |
| **Englemann Spruce** | | | | | | | | |
| 1 x 4 | | | | | | | | |
| # 2 & Btr | | | | | | | | |
| # 3 | | | | | | | | |
| # 4 | | | | | | | | |
| 1 x 6 | | | | | | | | |
| # 2 & Btr | | | | | | | | |
| # 3 | | | | | | | | |
| # 4 | | | | | | | | |
| *** Grade Breakdowns are as set forth in PX 131** | | | | | | | | |

**Exhibit D5a**

## Calculation of Weighted Average Product Mix & Sales Amount
## September 1995 - April 14, 1996

| | Manaco | | Monument | | Mud | | O.D. Ridge | |
|---|---|---|---|---|---|---|---|---|
| | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) |
| **Ponderosa Pine** | | | | | | | | |
| Moulding & Better | 3.70% | 83 | 2.88% | 19 | 0.40% | 10 | 6.97% | 0 |
| 5/4 # 1 Shop | 0.95% | 21 | 0.74% | 5 | 0.60% | 16 | 0.98% | 0 |
| 5/4 # 2 Shop | 5.96% | 134 | 4.66% | 31 | 1.50% | 39 | 11.86% | 0 |
| 5/4 # 3 Shop | 18.14% | 408 | 16.27% | 107 | 6.90% | 180 | 28.70% | 0 |
| Paragraph 99 Redress | 9.84% | 222 | 16.01% | 105 | 14.60% | 381 | 16.26% | 0 |
| 5/4 x RWL Radius Edge | 21.02% | 473 | 26.70% | 175 | 21.70% | 566 | 4.19% | 0 |
| # 2, # 3, # 4 & Better | 13.45% | 303 | 6.20% | 41 | 2.70% | 71 | 5.38% | 0 |
| # 3 Common Utility | 8.60% | 194 | 6.83% | 45 | 15.60% | 407 | 4.72% | 0 |
| # 4 Common Economy | 8.98% | 202 | 10.50% | 69 | 14.80% | 386 | 6.30% | 0 |
| # 5 Common | 0.50% | 11 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Rough | 3.34% | 75 | 2.87% | 19 | 3.20% | 83 | 3.37% | 0 |
| Timbers | 3.54% | 80 | 0.00% | 0 | 0.00% | 0 | 6.32% | 0 |
| Misc Shop Outs | 1.98% | 45 | 6.34% | 41 | 18.00% | 470 | 4.95% | 0 |
| | 100.00% | 2,251 | 100.00% | 657 | 100.00% | 2,609 | 100.00% | 0 |
| **Douglas Fir** | | | | | | | | |
| # 2 & Btr | | | | | | | 85.00% | 0 |
| # 3 | | | | | | | 10.00% | 0 |
| # 4 | | | | | | | 5.00% | 0 |
| | | | | | | | 100.00% | 0 |
| **Englemann Spruce** | | | | | | | | |
| 1 x 4 | | | | | | | | |
| # 2 & Btr | | | | | | | 3.00% | 0 |
| # 3 | | | | | | | 19.50% | 0 |
| # 4 | | | | | | | 7.50% | 0 |
| 1 x 6 | | | | | | | | |
| # 2 & Btr | | | | | | | 10.50% | 0 |
| # 3 | | | | | | | 42.00% | 0 |
| # 4 | | | | | | | 17.50% | 0 |
| | | | | | | | 100.00% | 0 |
| *** Grade Breakdowns are as set forth in PX 131** | | | | | | | | |

**Exhibit D5a**

## Calculation of Weighted Average Product Mix & Sales Amount
## September 1995 - April 14, 1996

| | Saginaw-Kennedy | | Salt | | U-Bar | | Total | Wtd Avg Sales Price | |
|---|---|---|---|---|---|---|---|---|---|
| | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) | Footage by Product in MBF (LT) | per MBF (LT) by Product during Period ** | Amount |
| **Ponderosa Pine** | | | | | | | | | |
| Moulding & Better | 3.70% | 53 | 3.70% | 0 | 6.50% | 0 | 259 | $ 1,173.87 | $ 304,032.33 |
| 5/4 # 1 Shop | 0.95% | 13 | 0.95% | 0 | 3.10% | 0 | 74 | 915.60 | 67,754.40 |
| 5/4 # 2 Shop | 5.96% | 85 | 5.96% | 0 | 10.90% | 0 | 442 | 816.92 | 361,078.64 |
| 5/4 # 3 Shop | 18.14% | 257 | 18.14% | 0 | 28.50% | 0 | 1,428 | 573.37 | 818,772.36 |
| Paragraph 99 Redress | 9.84% | 140 | 9.84% | 0 | 17.30% | 0 | 1,097 | 400.44 | 439,282.68 |
| 5/4 x RWL Radius Edge | 21.02% | 298 | 21.02% | 0 | 11.20% | 0 | 2,045 | 393.85 | 805,423.25 |
| # 2, # 3, # 4 & Better | 13.45% | 191 | 13.45% | 0 | 6.20% | 0 | 899 | 471.06 | 423,482.94 |
| # 3 Common Utility | 8.60% | 122 | 8.60% | 0 | 1.10% | 0 | 984 | 338.24 | 332,828.16 |
| # 4 Common Economy | 8.98% | 127 | 8.98% | 0 | 1.70% | 0 | 1,053 | 218.23 | 229,796.19 |
| # 5 Common | 0.50% | 7 | 0.50% | 0 | 0.00% | 0 | 33 | 195.00 | 6,435.00 |
| Rough | 3.34% | 47 | 3.34% | 0 | 1.90% | 0 | 303 | 165.96 | 50,285.88 |
| Timbers | 3.54% | 50 | 3.54% | 0 | 1.00% | 0 | 233 | 340.00 | 79,220.00 |
| Misc Shop Outs | 1.98% | 28 | 1.98% | 0 | 10.60% | 0 | 631 | 253.64 | 160,046.84 |
| | 100.00% | 1,418 | 100.00% | 0 | 100.00% | 0 | 9,481 | $ 430.17 | $ 4,078,438.67 |
| | | | | | | | | | |
| **Douglas Fir** | | | | | | | | | |
| # 2 & Btr | | | | | 85.00% | 0 | 0 | $ - | $ - |
| # 3 | | | | | 10.00% | 0 | 0 | - | - |
| # 4 | | | | | 5.00% | 0 | 0 | - | - |
| | | | | | 100.00% | 0 | 0 | | $ - |
| | | | | | | | | | |
| **Englemann Spruce** | | | | | | | | | |
| 1 x 4 | | | | | | | | | |
| # 2 & Btr | | | | | | | 0 | $ - | $ - |
| # 3 | | | | | | | 0 | - | - |
| # 4 | | | | | | | 0 | - | - |
| 1 x 6 | | | | | | | | | |
| # 2 & Btr | | | | | | | 0 | - | - |
| # 3 | | | | | | | 0 | - | - |
| # 4 | | | | | | | 0 | - | - |
| | | | | | | | 0 | | $ - |
| | | | | | | | | | |
| *** Grade Breakdowns are as set forth in PX 131** | | | | | | | | **** From Exhibit D5d** | |

**Exhibit D5b**

## Calculation of Weighted Average Product Mix & Sales Amount
## April 15, 1996 - June 30, 1996

| | Brookbank | | Hay | | Jersey Horse | | Kettle | |
|---|---|---|---|---|---|---|---|---|
| | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) |
| **Ponderosa Pine** | | | | | | | | |
| Moulding & Better | 3.70% | 4 | 6.50% | 42 | 6.50% | 18 | 3.70% | 0 |
| 5/4 # 1 Shop | 0.40% | 0 | 3.10% | 20 | 3.10% | 9 | 0.95% | 0 |
| 5/4 # 2 Shop | 6.10% | 6 | 10.90% | 71 | 10.90% | 30 | 5.96% | 0 |
| 5/4 # 3 Shop | 19.60% | 20 | 28.50% | 184 | 28.50% | 79 | 18.14% | 0 |
| Paragraph 99 Redress | 9.70% | 10 | 17.30% | 112 | 17.30% | 48 | 9.84% | 0 |
| 5/4 x RWL Radius Edge | 20.80% | 22 | 11.20% | 73 | 11.20% | 31 | 21.02% | 0 |
| # 2, # 3, # 4 & Better | 8.50% | 9 | 6.20% | 40 | 6.20% | 17 | 13.45% | 0 |
| # 3 Common Utility | 8.20% | 8 | 1.10% | 7 | 1.10% | 3 | 8.60% | 0 |
| # 4 Common Economy | 13.00% | 14 | 1.70% | 11 | 1.70% | 5 | 8.98% | 0 |
| # 5 Common | 0.70% | 1 | 0.00% | 0 | 0.00% | 0 | 0.50% | 0 |
| Rough | 2.80% | 3 | 1.90% | 12 | 1.90% | 5 | 3.34% | 0 |
| Timbers | 4.90% | 5 | 1.00% | 6 | 1.00% | 3 | 3.54% | 0 |
| Misc Shop Outs | 1.60% | 2 | 10.60% | 69 | 10.60% | 29 | 1.98% | 0 |
| | 100.00% | 104 | 100.00% | 647 | 100.00% | 277 | 100.00% | 0 |
| **Douglas Fir** | | | | | | | | |
| # 2 & Btr | | | 85.00% | 40 | | | | |
| # 3 | | | 10.00% | 5 | | | | |
| # 4 | | | 5.00% | 2 | | | | |
| | | | 100.00% | 47 | | | | |
| **Englemann Spruce** | | | | | | | | |
| 1 x 4 | | | | | | | | |
| # 2 & Btr | | | | | | | | |
| # 3 | | | | | | | | |
| # 4 | | | | | | | | |
| 1 x 6 | | | | | | | | |
| # 2 & Btr | | | | | | | | |
| # 3 | | | | | | | | |
| # 4 | | | | | | | | |

*** Grade Breakdowns are as set forth in PX 131**

**Exhibit D5b**

## Calculation of Weighted Average Product Mix & Sales Amount
## April 15, 1996 - June 30, 1996

| | Manaco | | Monument | | Mud | | O.D. Ridge | |
|---|---|---|---|---|---|---|---|---|
| | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) |
| **Ponderosa Pine** | | | | | | | | |
| Moulding & Better | 3.70% | 1 | 2.88% | 1 | 0.40% | 0 | 6.97% | 0 |
| 5/4 # 1 Shop | 0.95% | 0 | 0.74% | 0 | 0.60% | 0 | 0.98% | 0 |
| 5/4 # 2 Shop | 5.96% | 2 | 4.66% | 2 | 1.50% | 0 | 11.86% | 0 |
| 5/4 # 3 Shop | 18.14% | 5 | 16.27% | 6 | 6.90% | 0 | 28.70% | 0 |
| Paragraph 99 Redress | 9.84% | 3 | 16.01% | 6 | 14.60% | 0 | 16.26% | 0 |
| 5/4 x RWL Radius Edge | 21.02% | 6 | 26.70% | 10 | 21.70% | 0 | 4.19% | 0 |
| # 2, # 3, # 4 & Better | 13.45% | 4 | 6.20% | 2 | 2.70% | 0 | 5.38% | 0 |
| # 3 Common Utility | 8.60% | 3 | 6.83% | 3 | 15.60% | 0 | 4.72% | 0 |
| # 4 Common Economy | 8.98% | 3 | 10.50% | 4 | 14.80% | 0 | 6.30% | 0 |
| # 5 Common | 0.50% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Rough | 3.34% | 1 | 2.87% | 1 | 3.20% | 0 | 3.37% | 0 |
| Timbers | 3.54% | 1 | 0.00% | 0 | 0.00% | 0 | 6.32% | 0 |
| Misc Shop Outs | 1.98% | 1 | 6.34% | 3 | 18.00% | 0 | 4.95% | 0 |
| | 100.00% | 30 | 100.00% | 38 | 100.00% | 0 | 100.00% | 0 |
| **Douglas Fir** | | | | | | | | |
| # 2 & Btr | | | | | | | 85.00% | 0 |
| # 3 | | | | | | | 10.00% | 0 |
| # 4 | | | | | | | 5.00% | 0 |
| | | | | | | | 100.00% | 0 |
| **Englemann Spruce** | | | | | | | | |
| 1 x 4 | | | | | | | | |
| # 2 & Btr | | | | | | | 3.00% | 0 |
| # 3 | | | | | | | 19.50% | 0 |
| # 4 | | | | | | | 7.50% | 0 |
| 1 x 6 | | | | | | | | |
| # 2 & Btr | | | | | | | 10.50% | 0 |
| # 3 | | | | | | | 42.00% | 0 |
| # 4 | | | | | | | 17.50% | 0 |
| | | | | | | | 100.00% | 0 |

*** Grade Breakdowns are as set forth in PX 131**

**Exhibit D5b**

## Calculation of Weighted Average Product Mix & Sales Amount
## April 15, 1996 - June 30, 1996

| | Saginaw-Kennedy | | Salt | | U-Bar | | Total | Wtd Avg Sales Price | |
|---|---|---|---|---|---|---|---|---|---|
| | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) | Footage by Product in MBF (LT) | per MBF (LT) by Product during Period ** | Amount |
| **Ponderosa Pine** | | | | | | | | | |
| Moulding & Better | 3.70% | 0 | 3.70% | 4 | 6.50% | 22 | 92 | $ 1,315.04 | $ 120,983.68 |
| 5/4 # 1 Shop | 0.95% | 0 | 0.95% | 1 | 3.10% | 10 | 40 | 938.83 | 37,553.20 |
| 5/4 # 2 Shop | 5.96% | 0 | 5.96% | 6 | 10.90% | 37 | 154 | 830.03 | 127,824.62 |
| 5/4 # 3 Shop | 18.14% | 0 | 18.14% | 18 | 28.50% | 95 | 407 | 645.44 | 262,694.08 |
| Paragraph 99 Redress | 9.84% | 0 | 9.84% | 9 | 17.30% | 58 | 246 | 442.72 | 108,909.12 |
| 5/4 x RWL Radius Edge | 21.02% | 0 | 21.02% | 20 | 11.20% | 38 | 200 | 425.81 | 85,162.00 |
| # 2, # 3, # 4 & Better | 13.45% | 0 | 13.45% | 13 | 6.20% | 21 | 106 | 438.60 | 46,491.60 |
| # 3 Common Utility | 8.60% | 0 | 8.60% | 8 | 1.10% | 4 | 36 | 265.49 | 9,557.64 |
| # 4 Common Economy | 8.98% | 0 | 8.98% | 9 | 1.70% | 6 | 52 | 184.66 | 9,602.32 |
| # 5 Common | 0.50% | 0 | 0.50% | 0 | 0.00% | 0 | 1 | 145.36 | 145.36 |
| Rough | 3.34% | 0 | 3.34% | 3 | 1.90% | 6 | 31 | 149.42 | 4,632.02 |
| Timbers | 3.54% | 0 | 3.54% | 3 | 1.00% | 3 | 21 | 340.00 | 7,140.00 |
| Misc Shop Outs | 1.98% | 0 | 1.98% | 2 | 10.60% | 35 | 141 | 268.44 | 37,850.04 |
| | 100.00% | 0 | 100.00% | 96 | 100.00% | 335 | 1,527 | $ 562.24 | $ 858,545.68 |
| **Douglas Fir** | | | | | | | | | |
| # 2 & Btr | | | | | 85.00% | 212 | 252 | $ 440.67 | $ 111,048.84 |
| # 3 | | | | | 10.00% | 25 | 30 | 332.67 | 9,980.10 |
| # 4 | | | | | 5.00% | 12 | 14 | 262.67 | 3,677.38 |
| | | | | | 100.00% | 249 | 296 | | $ 124,706.32 |
| **Englemann Spruce** | | | | | | | | | |
| 1 x 4 | | | | | | | | | |
| # 2 & Btr | | | | | | | 0 | $ - | $ - |
| # 3 | | | | | | | 0 | - | - |
| # 4 | | | | | | | 0 | - | - |
| 1 x 6 | | | | | | | | | |
| # 2 & Btr | | | | | | | 0 | - | - |
| # 3 | | | | | | | 0 | - | - |
| # 4 | | | | | | | 0 | - | - |
| | | | | | | | 0 | | $ - |

*** Grade Breakdowns are as set forth in PX 131**

**** From Exhibit D5e**

**Exhibit D5c**

# Calculation of Weighted Average Product Mix & Sales Amount
## July 1996 - March 1997

| | Brookbank | | Hay | | Jersey Horse | | Kettle | |
|---|---|---|---|---|---|---|---|---|
| | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) |
| **Ponderosa Pine** | | | | | | | | |
| Moulding & Better | 3.70% | 23 | 6.50% | 247 | 6.50% | 105 | 3.70% | 74 |
| 5/4 # 1 Shop | 0.40% | 2 | 3.10% | 118 | 3.10% | 50 | 0.95% | 19 |
| 5/4 # 2 Shop | 6.10% | 37 | 10.90% | 415 | 10.90% | 177 | 5.96% | 119 |
| 5/4 # 3 Shop | 19.60% | 120 | 28.50% | 1,084 | 28.50% | 462 | 18.14% | 363 |
| Paragraph 99 Redress | 9.70% | 59 | 17.30% | 658 | 17.30% | 281 | 9.84% | 197 |
| 5/4 x RWL Radius Edge | 20.80% | 127 | 11.20% | 426 | 11.20% | 182 | 21.02% | 420 |
| # 2, # 3, # 4 & Better | 8.50% | 52 | 6.20% | 236 | 6.20% | 101 | 13.45% | 269 |
| # 3 Common Utility | 8.20% | 50 | 1.10% | 42 | 1.10% | 18 | 8.60% | 172 |
| # 4 Common Economy | 13.00% | 79 | 1.70% | 65 | 1.70% | 28 | 8.98% | 179 |
| # 5 Common | 0.70% | 4 | 0.00% | 0 | 0.00% | 0 | 0.50% | 10 |
| Rough | 2.80% | 17 | 1.90% | 72 | 1.90% | 31 | 3.34% | 67 |
| Timbers | 4.90% | 30 | 1.00% | 38 | 1.00% | 16 | 3.54% | 71 |
| Misc Shop Outs | 1.60% | 10 | 10.60% | 403 | 10.60% | 172 | 1.98% | 39 |
| | 100.00% | 610 | 100.00% | 3,804 | 100.00% | 1,623 | 100.00% | 1,999 |
| **Douglas Fir** | | | | | | | | |
| # 2 & Btr | | | 85.00% | 234 | | | | |
| # 3 | | | 10.00% | 27 | | | | |
| # 4 | | | 5.00% | 14 | | | | |
| | | | 100.00% | 275 | | | | |
| **Englemann Spruce** | | | | | | | | |
| 1 x 4 | | | | | | | | |
| # 2 & Btr | | | | | | | | |
| # 3 | | | | | | | | |
| # 4 | | | | | | | | |
| 1 x 6 | | | | | | | | |
| # 2 & Btr | | | | | | | | |
| # 3 | | | | | | | | |
| # 4 | | | | | | | | |

*** Grade Breakdowns are as set forth in PX 131**

**Exhibit D5c**

# Calculation of Weighted Average Product Mix & Sales Amount
## July 1996 - March 1997

| | Manaco | | Monument | | Mud | | O.D. Ridge | |
|---|---|---|---|---|---|---|---|---|
| | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) |
| **Ponderosa Pine** | | | | | | | | |
| Moulding & Better | 3.70% | 1 | 2.88% | 6 | 0.40% | 0 | 6.97% | 167 |
| 5/4 # 1 Shop | 0.95% | 0 | 0.74% | 2 | 0.60% | 0 | 0.98% | 24 |
| 5/4 # 2 Shop | 5.96% | 2 | 4.66% | 10 | 1.50% | 0 | 11.86% | 285 |
| 5/4 # 3 Shop | 18.14% | 6 | 16.27% | 35 | 6.90% | 0 | 28.70% | 689 |
| Paragraph 99 Redress | 9.84% | 3 | 16.01% | 35 | 14.60% | 0 | 16.26% | 390 |
| 5/4 x RWL Radius Edge | 21.02% | 7 | 26.70% | 58 | 21.70% | 0 | 4.19% | 101 |
| # 2, # 3, # 4 & Better | 13.45% | 4 | 6.20% | 14 | 2.70% | 0 | 5.38% | 129 |
| # 3 Common Utility | 8.60% | 3 | 6.83% | 15 | 15.60% | 0 | 4.72% | 113 |
| # 4 Common Economy | 8.98% | 3 | 10.50% | 23 | 14.80% | 0 | 6.30% | 151 |
| # 5 Common | 0.50% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Rough | 3.34% | 1 | 2.87% | 6 | 3.20% | 0 | 3.37% | 81 |
| Timbers | 3.54% | 1 | 0.00% | 0 | 0.00% | 0 | 6.32% | 152 |
| Misc Shop Outs | 1.98% | 1 | 6.34% | 14 | 18.00% | 0 | 4.95% | 119 |
| | 100.00% | 32 | 100.00% | 218 | 100.00% | 0 | 100.00% | 2,401 |
| **Douglas Fir** | | | | | | | | |
| # 2 & Btr | | | | | | | 85.00% | 468 |
| # 3 | | | | | | | 10.00% | 55 |
| # 4 | | | | | | | 5.00% | 28 |
| | | | | | | | 100.00% | 551 |
| **Englemann Spruce** | | | | | | | | |
| 1 x 4 | | | | | | | | |
| # 2 & Btr | | | | | | | 3.00% | 10 |
| # 3 | | | | | | | 19.50% | 64 |
| # 4 | | | | | | | 7.50% | 25 |
| 1 x 6 | | | | | | | | |
| # 2 & Btr | | | | | | | 10.50% | 35 |
| # 3 | | | | | | | 42.00% | 138 |
| # 4 | | | | | | | 17.50% | 58 |
| | | | | | | | 100.00% | 330 |

*** Grade Breakdowns are as set forth in PX 131**

**Exhibit D5c**

# Calculation of Weighted Average Product Mix & Sales Amount
## July 1996 - March 1997

| | Saginaw-Kennedy | | Salt | | U-Bar | | Total | Wtd Avg Sales Price | |
|---|---|---|---|---|---|---|---|---|---|
| | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) | Grade Breakdown* | Footage by Product in MBF (LT) | Footage by Product in MBF (LT) | per MBF (LT) by Product during Period ** | Amount |
| **Ponderosa Pine** | | | | | | | | | |
| Moulding & Better | 3.70% | 0 | 3.70% | 100 | 6.50% | 127 | 850 | $ 1,546.58 | $ 1,314,593.00 |
| 5/4 # 1 Shop | 0.95% | 0 | 0.95% | 26 | 3.10% | 61 | 302 | 1,072.32 | 323,840.64 |
| 5/4 # 2 Shop | 5.96% | 0 | 5.96% | 160 | 10.90% | 213 | 1,418 | 1,005.74 | 1,426,139.32 |
| 5/4 # 3 Shop | 18.14% | 0 | 18.14% | 488 | 28.50% | 558 | 3,805 | 815.49 | 3,102,939.45 |
| Paragraph 99 Redress | 9.84% | 0 | 9.84% | 265 | 17.30% | 338 | 2,226 | 541.46 | 1,205,289.96 |
| 5/4 x RWL Radius Edge | 21.02% | 0 | 21.02% | 566 | 11.20% | 219 | 2,106 | 499.78 | 1,052,536.68 |
| # 2, # 3, # 4 & Better | 13.45% | 0 | 13.45% | 362 | 6.20% | 121 | 1,288 | 421.11 | 542,389.68 |
| # 3 Common Utility | 8.60% | 0 | 8.60% | 231 | 1.10% | 22 | 666 | 255.23 | 169,983.18 |
| # 4 Common Economy | 8.98% | 0 | 8.98% | 242 | 1.70% | 33 | 803 | 177.74 | 142,725.22 |
| # 5 Common | 0.50% | 0 | 0.50% | 13 | 0.00% | 0 | 27 | 140.00 | 3,780.00 |
| Rough | 3.34% | 0 | 3.34% | 90 | 1.90% | 37 | 402 | 222.92 | 89,613.84 |
| Timbers | 3.54% | 0 | 3.54% | 95 | 1.00% | 20 | 423 | 325.22 | 137,568.06 |
| Misc Shop Outs | 1.98% | 0 | 1.98% | 53 | 10.60% | 207 | 1,018 | 336.89 | 342,954.02 |
| | 100.00% | 0 | 100.00% | 2,691 | 100.00% | 1,956 | 15,334 | $ 642.65 | $ 9,854,353.05 |
| | | | | | | | | | |
| **Douglas Fir** | | | | | | | | | |
| # 2 & Btr | | | | | 85.00% | 1,235 | 1,937 | $ 508.78 | $ 985,506.86 |
| # 3 | | | | | 10.00% | 145 | 227 | 334.67 | 75,970.09 |
| # 4 | | | | | 5.00% | 73 | 115 | 264.67 | 30,437.05 |
| | | | | | 100.00% | 1,453 | 2,279 | $ 479.12 | $ 1,091,914.00 |
| | | | | | | | | | |
| **Englemann Spruce** | | | | | | | | | |
| 1 x 4 | | | | | | | | | |
| # 2 & Btr | | | | | | | 10 | $ 622.67 | $ 6,226.70 |
| # 3 | | | | | | | 64 | 372.11 | 23,815.04 |
| # 4 | | | | | | | 25 | 291.89 | 7,297.25 |
| 1 x 6 | | | | | | | | | |
| # 2 & Btr | | | | | | | 35 | 670.00 | 23,450.00 |
| # 3 | | | | | | | 138 | 418.89 | 57,806.82 |
| # 4 | | | | | | | 58 | 294.22 | 17,064.76 |
| | | | | | | | 330 | $ 411.09 | $ 135,660.57 |
| | | | | | | | | | |
| *** Grade Breakdowns are as set forth in PX 131** | | | | | | | | **** From Exhibit D5f** | |

**Exhibit D5d**

## Weighted Average Lumber Product Prices
## September 1995 - April 14, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Product Code 1 - Moulding & Better** | | | | | | | | | | | | | |
| 9/01/95 | Plateau Forest Products Inc. | 3030 | 1 | 1 | PP | 5/4 RW | Mldg | S2S 1 5/16 | 18,465 | $ 21,234.75 | $ - | $ 21,234.75 | $ 1,150.00 | $ 1,150.00 |
| 9/13/95 | Tewa Mldg Co. | 3058 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 8,785 | $ 11,859.75 | $ 375.00 | $ 11,484.75 | $ 1,350.00 | $ 1,307.31 |
| 9/22/95 | Tewa Mldg Co. | 3090 | 1 | 1 | PP | 5/4 RW | Mldg | S2S 1 5/16 | 9,251 | $ 12,488.85 | $ 220.98 | $ 12,267.87 | $ 1,350.00 | $ 1,326.11 |
| 10/05/95 | Tewa Mldg Co. | 3153 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 9,379 | $ 12,661.65 | $ 241.94 | $ 12,419.71 | $ 1,350.00 | $ 1,324.20 |
| 10/06/95 | Plateau Forest Products Inc. | 3156 | 1 | 1 | PP | 5/4 RW | Mldg | S2S 1 5/16 | 18,478 | $ 21,249.70 | $ - | $ 21,249.70 | $ 1,150.00 | $ 1,150.00 |
| 11/08/95 | Tewa Mldg Co. | 3244 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 15,594 | $ 19,102.65 | $ 375.00 | $ 18,727.65 | $ 1,225.00 | $ 1,200.95 |
| 12/11/95 | Plateau Forest Products Inc. | 1029 | 1 | 1 | PP | 5/4 RW | Mldg | S2S 1 5/16 | 18,220 | $ 18,675.50 | $ - | $ 18,675.50 | $ 1,025.00 | $ 1,025.00 |
| 12/15/95 | Tewa Mldg Co. | 1044 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 14,860 | $ 18,352.10 | $ 375.00 | $ 17,977.10 | $ 1,235.00 | $ 1,209.76 |
| 12/21/95 | Tewa Mldg Co. | 1066 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 14,860 | $ 18,500.00 | $ 375.00 | $ 18,125.00 | $ 1,244.95 | $ 1,219.72 |
| 12/29/95 | Tewa Mldg Co. | 1073 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 11,666 | $ 14,524.17 | $ 375.00 | $ 14,149.17 | $ 1,245.00 | $ 1,212.86 |
| 1/09/96 | Tewa Mldg Co. | 1104 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 15,617 | $ 19,677.42 | $ 375.00 | $ 19,302.42 | $ 1,260.00 | $ 1,235.99 |
| 1/15/96 | Plateau Forest Products Inc. | 1124 | 1 | 1 | PP | 5/4 RW | Mldg | S2S 1 5/16 | 18,869 | $ 22,171.08 | $ - | $ 22,171.08 | $ 1,175.00 | $ 1,175.00 |
| 1/17/96 | Tewa Mldg Co. | 1131 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 15,231 | $ 19,191.06 | $ 375.00 | $ 18,816.06 | $ 1,260.00 | $ 1,235.38 |
| 1/30/96 | Mt. Taylor Millwork | 1168 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 15,419 | $ 19,273.75 | $ - | $ 19,273.75 | $ 1,250.00 | $ 1,250.00 |
| 1/31/96 | Clifton Mldg | 1172 | 1 | 1 | PP | 5/4 RW | Mldg | S2S 1 5/16 | 7,694 | $ 8,463.40 | $ - | $ 8,463.40 | $ 1,100.00 | $ 1,100.00 |
| 2/06/96 | Mt. Taylor Millwork | 1188 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 15,625 | $ 18,750.00 | $ - | $ 18,750.00 | $ 1,200.00 | $ 1,200.00 |
| 2/14/96 | Plateau Forest Products Inc. | 1210 | 1 | 1 | PP | 5/4 RW | Mldg | S2S 1 5/16 | 17,082 | $ 20,242.17 | $ - | $ 20,242.17 | $ 1,185.00 | $ 1,185.00 |
| 2/22/96 | Plateau Forest Products Inc. | 1235 | 1 | 1 | PP | 5/4 RW | Mldg | S2S 1 5/16 | 18,457 | $ 20,302.70 | $ - | $ 20,302.70 | $ 1,100.00 | $ 1,100.00 |
| 2/28/96 | Mt. Taylor Millwork | 1250 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 15,223 | $ 16,745.30 | $ - | $ 16,745.30 | $ 1,100.00 | $ 1,100.00 |
| 3/12/96 | Mt. Taylor Millwork | 1288 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 15,724 | $ 18,082.60 | $ 350.00 | $ 17,732.60 | $ 1,150.00 | $ 1,127.74 |
| 3/22/96 | Plateau Forest Products Inc. | 1324 | 1 | 1 | PP | 5/4 RW | Mldg | S2S 1 5/16 | 17,690 | $ 17,690.00 | $ - | $ 17,690.00 | $ 1,000.00 | $ 1,000.00 |
| 3/22/96 | Mt. Taylor Millwork | 1326 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 15,093 | $ 17,734.28 | $ 350.00 | $ 17,384.28 | $ 1,175.00 | $ 1,151.81 |
| 3/22/96 | Rocky Mountain Forest Prod Inc. | 1327 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 14,741 | $ 16,804.74 | $ - | $ 16,804.74 | $ 1,140.00 | $ 1,140.00 |
| 4/01/96 | Mt. Taylor Millwork | 1350 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 15,146 | $ 18,023.74 | $ - | $ 18,023.74 | $ 1,190.00 | $ 1,190.00 |
| 4/02/96 | Rocky Mountain Forest Prod Inc. | 1351 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 15,594 | $ 19,180.62 | $ - | $ 19,180.62 | $ 1,230.00 | $ 1,230.00 |
| 4/09/96 | Tewa Mldg Co. | 1378 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 15,258 | $ 18,691.05 | $ 400.00 | $ 18,291.05 | $ 1,225.00 | $ 1,198.78 |
| | | | | | | | | | 388,021 | $ 459,673.03 | $ 4,187.92 | $ 455,485.11 | $ 1,184.66 | **$ 1,173.87** |
| | **Product Code 2 - 5/4 # 1 Shop** | | | | | | | | | | | | | |
| 9/01/95 | Mt. Bachelor Pine Sales | 3032 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 3,453 | $ 3,401.21 | $ - | $ 3,401.21 | $ 985.00 | $ 985.00 |
| 9/08/95 | Mt. Bachelor Pine Sales | 3041 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 1,185 | $ 1,167.23 | $ - | $ 1,167.23 | $ 985.00 | $ 985.00 |
| 9/15/95 | Mt. Bachelor Pine Sales | 3072 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 1,298 | $ 1,278.53 | $ - | $ 1,278.53 | $ 985.00 | $ 985.00 |
| 10/03/95 | Alexander Mldg | 3144 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 1,909 | $ 1,975.82 | $ 66.82 | $ 1,909.00 | $ 1,035.00 | $ 1,000.00 |
| 10/06/95 | Alexander Mldg | 3158 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 2,133 | $ 2,207.66 | $ 74.66 | $ 2,133.00 | $ 1,035.00 | $ 1,000.00 |
| 10/06/95 | Alexander Mldg | 3160 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 694 | $ 718.29 | $ 24.29 | $ 694.00 | $ 1,035.00 | $ 1,000.00 |
| 10/18/95 | Alexander Mldg | 3188 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 1,790 | $ 1,807.90 | $ 62.65 | $ 1,745.25 | $ 1,010.00 | $ 975.00 |
| 10/20/95 | Mt. Bachelor Pine Sales | 3192 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 664 | $ 647.40 | $ - | $ 647.40 | $ 975.00 | $ 975.00 |
| 11/03/95 | Alexander Mldg | 3232 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 1,521 | $ 1,490.58 | $ 53.24 | $ 1,437.34 | $ 980.00 | $ 945.00 |
| 11/10/95 | Mt. Bachelor Pine Sales | 3250 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 2,002 | $ 1,881.88 | $ - | $ 1,881.88 | $ 940.00 | $ 940.00 |
| 11/27/95 | Cooley Wholesale | 3290 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 1,384 | $ 1,280.20 | $ 21.05 | $ 1,259.15 | $ 925.00 | $ 909.79 |
| 12/15/95 | Mt. Bachelor Pine Sales | 1048 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 3,503 | $ 3,187.73 | $ - | $ 3,187.73 | $ 910.00 | $ 910.00 |
| 12/29/95 | Mt. Bachelor Pine Sales | 1078 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 4,446 | $ 4,001.40 | $ - | $ 4,001.40 | $ 900.00 | $ 900.00 |
| 1/12/96 | Mt. Bachelor Pine Sales | 1116 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 3,640 | $ 3,257.80 | $ - | $ 3,257.80 | $ 895.00 | $ 895.00 |
| 1/26/96 | Cooley Forest Prod. | 1160 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 1/4 | 2,228 | $ 2,038.62 | $ 37.72 | $ 2,000.90 | $ 915.00 | $ 898.07 |
| 1/26/96 | Cooley Forest Prod. | 1160 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 2,234 | $ 2,010.60 | $ 37.82 | $ 1,972.78 | $ 900.00 | $ 883.07 |
| 2/01/96 | Mt. Bachelor Pine Sales | 1177 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 3,620 | $ 3,221.80 | $ - | $ 3,221.80 | $ 890.00 | $ 890.00 |
| 2/09/96 | Mt. Bachelor Pine Sales | 1201 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 2,259 | $ 2,010.51 | $ - | $ 2,010.51 | $ 890.00 | $ 890.00 |
| 2/16/96 | Mt. Bachelor Pine Sales | 1220 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 2,359 | $ 2,099.51 | $ - | $ 2,099.51 | $ 890.00 | $ 890.00 |
| 2/23/96 | Mt. Bachelor Pine Sales | 1238 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 3,259 | $ 2,884.22 | $ - | $ 2,884.22 | $ 885.00 | $ 885.00 |
| 3/01/96 | Mt. Bachelor Pine Sales | 1260 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 3,240 | $ 2,883.60 | $ - | $ 2,883.60 | $ 890.00 | $ 890.00 |
| 3/11/96 | Mt. Bachelor Pine Sales | 1282 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 2,869 | $ 2,553.41 | $ - | $ 2,553.41 | $ 890.00 | $ 890.00 |
| 3/22/96 | Mt. Bachelor Pine Sales | 1325 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 3,314 | $ 2,949.46 | $ - | $ 2,949.46 | $ 890.00 | $ 890.00 |
| 3/29/96 | Mt. Bachelor Pine Sales | 1344 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 5,572 | $ 4,959.08 | $ - | $ 4,959.08 | $ 890.00 | $ 890.00 |

**Exhibit D5d**

## Weighted Average Lumber Product Prices
## September 1995 - April 14, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/08/96 | Mt. Bachelor Pine Sales | 1372 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 2,853 | $ 2,539.17 | $ - | $ 2,539.17 | $ 890.00 | $ 890.00 |
| | | | | | | | | | 63,429 | $ 58,453.61 | $ 378.25 | $ 58,075.36 | $ 921.56 | **$ 915.60** |
| | **Product Code 3 - 5/4 # 2 Shop** | | | | | | | | | | | | | |
| 9/01/95 | Mt. Bachelor Pine Sales | 3032 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 15,345 | $ 13,580.33 | $ - | $ 13,580.33 | $ 885.00 | $ 885.00 |
| 9/01/95 | Mt. Bachelor Pine Sales | 3033 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 12,808 | $ 11,335.08 | $ - | $ 11,335.08 | $ 885.00 | $ 885.00 |
| 9/08/95 | Mt. Bachelor Pine Sales | 3040 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 19,955 | $ 17,660.18 | $ - | $ 17,660.18 | $ 885.00 | $ 885.00 |
| 9/08/95 | Mt. Bachelor Pine Sales | 3041 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 624 | $ 552.24 | $ - | $ 552.24 | $ 885.00 | $ 885.00 |
| 9/14/95 | Mt. Bachelor Pine Sales | 3063 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 12,355 | $ 10,934.18 | $ - | $ 10,934.18 | $ 885.00 | $ 885.00 |
| 9/22/95 | Mt. Bachelor Pine Sales | 3092 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 8,746 | $ 7,740.21 | $ - | $ 7,740.21 | $ 885.00 | $ 885.00 |
| 9/25/95 | | 3099 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 1,162 | $ 1,127.14 | $ 40.67 | $ 1,086.47 | $ 970.00 | $ 935.00 |
| 9/25/95 | Mt. Bachelor Pine Sales | 3102 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 9,508 | $ 8,414.58 | $ - | $ 8,414.58 | $ 885.00 | $ 885.00 |
| 9/29/95 | Mt. Bachelor Pine Sales | 3123 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 12,275 | $ 10,863.38 | $ - | $ 10,863.38 | $ 885.00 | $ 885.00 |
| 10/03/95 | Alexander Mldg | 3144 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 14,512 | $ 13,496.16 | $ 507.92 | $ 12,988.24 | $ 930.00 | $ 895.00 |
| 10/06/95 | Alexander Mldg | 3157 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 3,647 | $ 3,391.71 | $ 127.65 | $ 3,264.06 | $ 930.00 | $ 895.00 |
| 10/06/95 | Alexander Mldg | 3158 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 17,604 | $ 16,371.72 | $ 616.14 | $ 15,755.58 | $ 930.00 | $ 895.00 |
| 10/06/95 | Alexander Mldg | 3160 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 1,689 | $ 1,570.77 | $ 59.12 | $ 1,511.65 | $ 930.00 | $ 895.00 |
| 10/20/95 | Mt. Bachelor Pine Sales | 3192 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 17,108 | $ 14,969.50 | $ - | $ 14,969.50 | $ 875.00 | $ 875.00 |
| 10/20/95 | Mt. Bachelor Pine Sales | 3193 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 4,773 | $ 4,176.38 | $ - | $ 4,176.38 | $ 875.00 | $ 875.00 |
| 10/27/95 | Alexander Mldg | 3211 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 13,576 | $ 12,082.64 | $ 475.16 | $ 11,607.48 | $ 890.00 | $ 855.00 |
| 11/03/95 | Alexander Mldg | 3232 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 5,840 | $ 5,110.00 | $ 204.40 | $ 4,905.60 | $ 875.00 | $ 840.00 |
| 11/10/95 | Mt. Bachelor Pine Sales | 3250 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 16,718 | $ 14,043.12 | $ - | $ 14,043.12 | $ 840.00 | $ 840.00 |
| 11/10/95 | Mt. Bachelor Pine Sales | 3251 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 5,625 | $ 4,725.00 | $ - | $ 4,725.00 | $ 840.00 | $ 840.00 |
| 11/22/95 | Mt. Bachelor Pine Sales | 3283 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 15,967 | $ 13,172.78 | $ - | $ 13,172.78 | $ 825.00 | $ 825.00 |
| 11/29/95 | Mt. Bachelor Pine Sales | 3300 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 7,920 | $ 6,534.00 | $ - | $ 6,534.00 | $ 825.00 | $ 825.00 |
| 12/04/95 | Mt. Bachelor Pine Sales | 1009 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 8,922 | $ 7,316.04 | $ - | $ 7,316.04 | $ 820.00 | $ 820.00 |
| 12/08/95 | Mt. Bachelor Pine Sales | 1024 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 7,578 | $ 6,176.07 | $ - | $ 6,176.07 | $ 815.00 | $ 815.00 |
| 12/15/95 | Mt. Bachelor Pine Sales | 1048 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 16,394 | $ 13,279.14 | $ - | $ 13,279.14 | $ 810.00 | $ 810.00 |
| 12/29/95 | Mt. Bachelor Pine Sales | 1078 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 15,095 | $ 12,076.00 | $ - | $ 12,076.00 | $ 800.00 | $ 800.00 |
| 12/30/95 | Mt. Bachelor Pine Sales | 1079 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 19,736 | $ 15,788.80 | $ - | $ 15,788.80 | $ 800.00 | $ 800.00 |
| 12/30/95 | Mt. Bachelor Pine Sales | 1080 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 10,857 | $ 8,685.60 | $ - | $ 8,685.60 | $ 800.00 | $ 800.00 |
| 1/08/96 | Mt. Bachelor Pine Sales | 1091 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 15,416 | $ 12,178.64 | $ - | $ 12,178.64 | $ 790.00 | $ 790.00 |
| 1/10/96 | Mt. Bachelor Pine Sales | 1105 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 16,408 | $ 12,962.32 | $ - | $ 12,962.32 | $ 790.00 | $ 790.00 |
| 1/12/96 | Mt. Bachelor Pine Sales | 1116 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 15,619 | $ 12,339.01 | $ - | $ 12,339.01 | $ 790.00 | $ 790.00 |
| 1/19/96 | Mt. Bachelor Pine Sales | 1138 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 5,231 | $ 4,132.49 | $ - | $ 4,132.49 | $ 790.00 | $ 790.00 |
| 1/19/96 | Mt. Bachelor Pine Sales | 1139 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 19,099 | $ 15,088.21 | $ - | $ 15,088.21 | $ 790.00 | $ 790.00 |
| 1/26/96 | Mt. Bachelor Pine Sales | 1159 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 13,035 | $ 10,232.48 | $ - | $ 10,232.48 | $ 785.00 | $ 785.00 |
| 1/31/96 | Mt. Bachelor Pine Sales | 1169 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 13,196 | $ 10,358.86 | $ - | $ 10,358.86 | $ 785.00 | $ 785.00 |
| 2/01/96 | Mt. Bachelor Pine Sales | 1177 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 10,150 | $ 7,967.75 | $ - | $ 7,967.75 | $ 785.00 | $ 785.00 |
| 2/02/96 | Mt. Bachelor Pine Sales | 1179 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 6,947 | $ 5,453.40 | $ - | $ 5,453.40 | $ 785.00 | $ 785.00 |
| 2/09/96 | Mt. Bachelor Pine Sales | 1201 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 17,092 | $ 13,417.22 | $ - | $ 13,417.22 | $ 785.00 | $ 785.00 |
| 2/14/96 | Mt. Bachelor Pine Sales | 1213 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 11,762 | $ 9,233.17 | $ - | $ 9,233.17 | $ 785.00 | $ 785.00 |
| 2/16/96 | Mt. Bachelor Pine Sales | 1220 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 12,026 | $ 9,440.41 | $ - | $ 9,440.41 | $ 785.00 | $ 785.00 |
| 2/22/96 | Mt. Bachelor Pine Sales | 1234 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 17,758 | $ 13,940.03 | $ - | $ 13,940.03 | $ 785.00 | $ 785.00 |
| 2/23/96 | Mt. Bachelor Pine Sales | 1238 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 9,072 | $ 7,076.16 | $ - | $ 7,076.16 | $ 780.00 | $ 780.00 |
| 2/29/96 | Mt. Bachelor Pine Sales | 1253 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 19,364 | $ 15,200.74 | $ - | $ 15,200.74 | $ 785.00 | $ 785.00 |
| 3/01/96 | Mt. Bachelor Pine Sales | 1260 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 6,957 | $ 5,461.25 | $ - | $ 5,461.25 | $ 785.00 | $ 785.00 |
| 3/08/96 | Mt. Bachelor Pine Sales | 1277 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 19,049 | $ 14,953.47 | $ - | $ 14,953.47 | $ 785.00 | $ 785.00 |
| 3/11/96 | Mt. Bachelor Pine Sales | 1282 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 7,869 | $ 6,177.17 | $ - | $ 6,177.17 | $ 785.00 | $ 785.00 |
| 3/15/96 | Maywood Inc. | 1295 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 13,206 | $ 10,762.89 | $ 462.21 | $ 10,300.68 | $ 815.00 | $ 780.00 |
| 3/22/96 | Mt. Bachelor Pine Sales | 1316 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 19,063 | $ 14,964.46 | $ - | $ 14,964.46 | $ 785.00 | $ 785.00 |
| 3/22/96 | Maywood Inc. | 1323 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 11,295 | $ 9,205.43 | $ 395.32 | $ 8,810.11 | $ 815.00 | $ 780.00 |
| 3/22/96 | Mt. Bachelor Pine Sales | 1325 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 8,624 | $ 6,769.84 | $ - | $ 6,769.84 | $ 785.00 | $ 785.00 |
| 3/29/96 | Maywood Inc. | 1342 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 10,942 | $ 8,917.73 | $ 80.07 | $ 8,837.66 | $ 815.00 | $ 807.68 |

**Exhibit D5d**

## Weighted Average Lumber Product Prices
## September 1995 - April 14, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/29/96 | Mt. Bachelor Pine Sales | 1343 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 10,630 | $ 8,344.55 | $ - | $ 8,344.55 | $ 785.00 | $ 785.00 |
| 3/29/96 | Mt. Bachelor Pine Sales | 1344 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 14,150 | $ 11,107.75 | $ - | $ 11,107.75 | $ 785.00 | $ 785.00 |
| 4/02/96 | Maywood Inc. | 1356 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 9,433 | $ 7,687.90 | $ 330.16 | $ 7,357.74 | $ 815.00 | $ 780.00 |
| 4/08/96 | Maywood Inc. | 1371 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 9,314 | $ 7,637.48 | $ 326.00 | $ 7,311.48 | $ 820.00 | $ 785.00 |
| 4/08/96 | Mt. Bachelor Pine Sales | 1372 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 15,931 | $ 12,505.84 | $ - | $ 12,505.84 | $ 785.00 | $ 785.00 |
| | | | | | | | | | 654,977 | $ 538,689.40 | $ 3,624.82 | $ 535,064.58 | $ 822.46 | **$ 816.92** |
| | **Product Code 4 - 5/4 # 3 Shop** | | | | | | | | | | | | | |
| 9/01/95 | Alexander Mldg | 3029 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 5,454 | $ 3,463.29 | $ 190.89 | $ 3,272.40 | $ 635.00 | $ 600.00 |
| 9/01/95 | Mt. Bachelor Pine Sales | 3032 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 625 | $ 375.00 | $ - | $ 375.00 | $ 600.00 | $ 600.00 |
| 9/01/95 | Mt. Bachelor Pine Sales | 3033 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 6,591 | $ 3,954.60 | $ - | $ 3,954.60 | $ 600.00 | $ 600.00 |
| 9/08/95 | Mt. Bachelor Pine Sales | 3041 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 17,429 | $ 10,457.40 | $ - | $ 10,457.40 | $ 600.00 | $ 600.00 |
| 9/08/95 | Mt. Bachelor Pine Sales | 3043 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,581 | $ 11,748.60 | $ - | $ 11,748.60 | $ 600.00 | $ 600.00 |
| 9/08/95 | Mt. Bachelor Pine Sales | 3044 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 20,446 | $ 12,267.60 | $ - | $ 12,267.60 | $ 600.00 | $ 600.00 |
| 9/14/95 | Mt. Bachelor Pine Sales | 3063 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 6,765 | $ 4,059.00 | $ - | $ 4,059.00 | $ 600.00 | $ 600.00 |
| 9/15/95 | Mt. Bachelor Pine Sales | 3069 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,920 | $ 11,952.00 | $ - | $ 11,952.00 | $ 600.00 | $ 600.00 |
| 9/15/95 | Mt. Bachelor Pine Sales | 3070 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,444 | $ 11,666.40 | $ - | $ 11,666.40 | $ 600.00 | $ 600.00 |
| 9/15/95 | Mt. Bachelor Pine Sales | 3072 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,258 | $ 10,954.80 | $ - | $ 10,954.80 | $ 600.00 | $ 600.00 |
| 9/22/95 | Mt. Bachelor Pine Sales | 3092 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 11,075 | $ 6,645.00 | $ - | $ 6,645.00 | $ 600.00 | $ 600.00 |
| 9/22/95 | Mt. Bachelor Pine Sales | 3094 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,430 | $ 11,658.00 | $ - | $ 11,658.00 | $ 600.00 | $ 600.00 |
| 9/22/95 | Mt. Bachelor Pine Sales | 3096 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,479 | $ 11,687.40 | $ - | $ 11,687.40 | $ 600.00 | $ 600.00 |
| 9/25/95 | | 3099 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 9,376 | $ 6,094.40 | $ 328.16 | $ 5,766.24 | $ 650.00 | $ 615.00 |
| 9/25/95 | Mt. Bachelor Pine Sales | 3102 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 9,537 | $ 5,722.20 | $ - | $ 5,722.20 | $ 600.00 | $ 600.00 |
| 9/29/95 | Mt. Bachelor Pine Sales | 3123 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 7,400 | $ 4,440.00 | $ - | $ 4,440.00 | $ 600.00 | $ 600.00 |
| 10/02/95 | Mt. Bachelor Pine Sales | 3129 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,096 | $ 11,457.60 | $ - | $ 11,457.60 | $ 600.00 | $ 600.00 |
| 10/02/95 | Alexander Mldg | 3136 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,973 | $ 12,682.86 | $ 699.06 | $ 11,983.80 | $ 635.00 | $ 600.00 |
| 10/03/95 | Alexander Mldg | 3144 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 3,637 | $ 2,309.50 | $ 127.29 | $ 2,182.21 | $ 635.00 | $ 600.00 |
| 10/04/95 | Alexander Mldg | 3148 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,598 | $ 11,809.73 | $ 650.93 | $ 11,158.80 | $ 635.00 | $ 600.00 |
| 10/06/95 | Alexander Mldg | 3157 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 14,829 | $ 9,416.42 | $ 519.01 | $ 8,897.41 | $ 635.00 | $ 600.00 |
| 10/06/95 | Alexander Mldg | 3159 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,507 | $ 12,386.95 | $ 682.75 | $ 11,704.20 | $ 635.00 | $ 600.00 |
| 10/06/95 | Alexander Mldg | 3161 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 16,639 | $ 10,565.77 | $ 582.36 | $ 9,983.41 | $ 635.00 | $ 600.00 |
| 10/09/95 | Alexander Mldg | 3165 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 21,814 | $ 13,633.75 | $ 763.49 | $ 12,870.26 | $ 625.00 | $ 590.00 |
| 10/17/95 | Alexander Mldg | 3181 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,434 | $ 11,521.25 | $ 645.19 | $ 10,876.06 | $ 625.00 | $ 590.00 |
| 10/18/95 | Mt. Bachelor Pine Sales | 3187 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,022 | $ 11,032.76 | $ - | $ 11,032.76 | $ 580.00 | $ 580.00 |
| 10/18/95 | Alexander Mldg | 3188 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 16,636 | $ 10,397.50 | $ 582.26 | $ 9,815.24 | $ 625.00 | $ 590.00 |
| 10/20/95 | Mt. Bachelor Pine Sales | 3192 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 2,123 | $ 1,231.34 | $ - | $ 1,231.34 | $ 580.00 | $ 580.00 |
| 10/20/95 | Mt. Bachelor Pine Sales | 3193 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 14,270 | $ 8,276.60 | $ - | $ 8,276.60 | $ 580.00 | $ 580.00 |
| 10/20/95 | Mt. Bachelor Pine Sales | 3194 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,216 | $ 11,145.28 | $ - | $ 11,145.28 | $ 580.00 | $ 580.00 |
| 10/25/95 | Alexander Mldg | 3204 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 3,698 | $ 2,237.29 | $ 129.43 | $ 2,107.86 | $ 605.00 | $ 570.00 |
| 10/27/95 | Alexander Mldg | 3211 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 6,081 | $ 3,679.00 | $ 212.83 | $ 3,466.17 | $ 605.00 | $ 570.00 |
| 10/27/95 | Mt. Bachelor Pine Sales | 3213 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,829 | $ 11,302.53 | $ - | $ 11,302.53 | $ 570.00 | $ 570.00 |
| 10/25/95 | Mt. Bachelor Pine Sales | 3216 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,093 | $ 10,883.01 | $ - | $ 10,883.01 | $ 570.00 | $ 570.00 |
| 10/30/95 | Alexander Mldg | 3219 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,505 | $ 11,195.52 | $ 647.68 | $ 10,547.84 | $ 605.00 | $ 570.00 |
| 10/31/95 | Alexander Mldg | 3224 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 17,477 | $ 10,573.59 | $ 611.70 | $ 9,961.89 | $ 605.00 | $ 570.00 |
| 11/01/95 | Alexander Mldg | 3225 | 5 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,213 | $ 11,018.87 | $ 637.46 | $ 10,381.41 | $ 605.00 | $ 570.00 |
| 11/03/95 | Alexander Mldg | 3232 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 9,444 | $ 5,619.18 | $ 330.54 | $ 5,288.64 | $ 595.00 | $ 560.00 |
| 11/08/95 | Jeld Wen Inc. | 3242 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,502 | $ 10,324.12 | $ 120.00 | $ 10,204.12 | $ 558.00 | $ 551.51 |
| 11/10/95 | Alexander Mldg | 3247 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,841 | $ 11,021.99 | $ 659.44 | $ 10,362.55 | $ 585.00 | $ 550.00 |
| 11/10/95 | Mt. Bachelor Pine Sales | 3251 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 12,074 | $ 6,761.44 | $ - | $ 6,761.44 | $ 560.00 | $ 560.00 |
| 11/13/95 | Alexander Mldg | 3257 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 3,329 | $ 1,947.47 | $ 116.52 | $ 1,830.95 | $ 585.00 | $ 550.00 |
| 11/14/95 | Alexander Mldg | 3263 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 17,425 | $ 10,019.38 | $ 609.88 | $ 9,409.50 | $ 575.00 | $ 540.00 |
| 11/16/95 | Jeld Wen Inc. | 3271 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 17,870 | $ 9,792.76 | $ 120.00 | $ 9,672.76 | $ 548.00 | $ 541.28 |
| 11/17/95 | Jeld Wen Inc. | 3277 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 17,881 | $ 9,798.79 | $ 120.00 | $ 9,678.79 | $ 548.00 | $ 541.29 |
| 11/22/95 | Mt. Bachelor Pine Sales | 3282 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 4,586 | $ 2,522.30 | $ - | $ 2,522.30 | $ 550.00 | $ 550.00 |

**Exhibit D5d**

## Weighted Average Lumber Product Prices
## September 1995 - April 14, 1996

| | | Invoice | SJ | Prod | | | | | | Total | | Net | Total Inv | Net Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Customer Name | Number | Col | Code | Specie | Size | Grade | Finish | Footage | Invoice | Freight | Sales | Per MBF | Per MBF (LT) |
| 11/24/95 | Mt. Bachelor Pine Sales | 3285 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,237 | $ 10,580.35 | $ - | $ 10,580.35 | $ 550.00 | $ 550.00 |
| 11/29/95 | Mt. Bachelor Pine Sales | 3301 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 11,224 | $ 6,173.20 | $ - | $ 6,173.20 | $ 550.00 | $ 550.00 |
| 11/29/95 | Mt. Bachelor Pine Sales | 3302 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,079 | $ 10,493.45 | $ - | $ 10,493.45 | $ 550.00 | $ 550.00 |
| 12/01/95 | Alexander Mldg | 1005 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,589 | $ 11,165.73 | $ 685.62 | $ 10,480.11 | $ 570.00 | $ 535.00 |
| 12/04/95 | Mt. Bachelor Pine Sales | 1009 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 10,622 | $ 5,842.10 | $ - | $ 5,842.10 | $ 550.00 | $ 550.00 |
| 12/05/95 | Alexander Mldg | 1013 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,794 | $ 10,712.58 | $ 657.79 | $ 10,054.79 | $ 570.00 | $ 535.00 |
| 12/08/95 | Alexander Mldg | 1023 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 14,198 | $ 7,950.88 | $ 496.93 | $ 7,453.95 | $ 560.00 | $ 525.00 |
| 12/08/95 | Mt. Bachelor Pine Sales | 1024 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 11,752 | $ 6,463.60 | $ - | $ 6,463.60 | $ 550.00 | $ 550.00 |
| 12/15/95 | Mt. Bachelor Pine Sales | 1042 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,443 | $ 10,143.65 | $ - | $ 10,143.65 | $ 550.00 | $ 550.00 |
| 12/15/95 | Alexander Mldg | 1045 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,190 | $ 10,368.30 | $ 636.65 | $ 9,731.65 | $ 570.00 | $ 535.00 |
| 12/15/95 | Alexander Mldg | 1047 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,761 | $ 10,693.77 | $ 656.64 | $ 10,037.13 | $ 570.00 | $ 535.00 |
| 12/19/95 | Alexander Mldg | 1053 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 14,071 | $ 8,020.47 | $ 492.48 | $ 7,527.99 | $ 570.00 | $ 535.00 |
| 12/20/95 | Alexander Mldg | 1057 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 10,673 | $ 6,083.61 | $ 373.56 | $ 5,710.05 | $ 570.00 | $ 535.00 |
| 12/21/95 | Smith Mldg Co. | 1061 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 13,943 | $ 7,459.50 | $ - | $ 7,459.50 | $ 535.00 | $ 535.00 |
| 12/21/95 | Smith Mldg Co. | 1062 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 1,691 | $ 904.69 | $ - | $ 904.69 | $ 535.00 | $ 535.00 |
| 12/27/95 | Smith Mldg Co. | 1069 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,185 | $ 10,359.90 | $ - | $ 10,359.90 | $ 540.00 | $ 540.00 |
| 12/29/95 | Alexander Mldg | 1075 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,050 | $ 10,469.00 | $ 631.75 | $ 9,837.25 | $ 580.00 | $ 545.00 |
| 12/29/95 | Mt. Bachelor Pine Sales | 1076 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,418 | $ 10,776.99 | $ - | $ 10,776.99 | $ 555.00 | $ 555.00 |
| 12/29/95 | Alexander Mldg | 1077 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,752 | $ 10,876.16 | $ 656.32 | $ 10,219.84 | $ 580.00 | $ 545.00 |
| 12/30/95 | Mt. Bachelor Pine Sales | 1080 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 8,407 | $ 4,665.89 | $ - | $ 4,665.89 | $ 555.00 | $ 555.00 |
| 1/03/96 | Smith Mldg Co. | 1084 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,858 | $ 10,822.61 | $ - | $ 10,822.61 | $ 545.00 | $ 545.00 |
| 1/08/96 | Mt. Bachelor Pine Sales | 1091 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 3,853 | $ 2,157.68 | $ - | $ 2,157.68 | $ 560.00 | $ 560.00 |
| 1/09/96 | Mt. Bachelor Pine Sales | 1095 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,506 | $ 10,363.36 | $ - | $ 10,363.36 | $ 560.00 | $ 560.00 |
| 1/09/96 | Alexander Mldg | 1103 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,627 | $ 11,481.80 | $ 686.95 | $ 10,794.85 | $ 585.00 | $ 550.00 |
| 1/10/96 | Mt. Bachelor Pine Sales | 1105 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 2,621 | $ 1,467.76 | $ - | $ 1,467.76 | $ 560.00 | $ 560.00 |
| 1/10/96 | Alexander Mldg | 1107 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,727 | $ 11,540.30 | $ 690.45 | $ 10,849.85 | $ 585.00 | $ 550.00 |
| 1/11/96 | Smith Mldg Co. | 1112 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,402 | $ 10,121.10 | $ - | $ 10,121.10 | $ 550.00 | $ 550.00 |
| 1/11/96 | Alexander Mldg | 1114 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 17,079 | $ 9,991.22 | $ 597.77 | $ 9,393.45 | $ 585.00 | $ 550.00 |
| 1/12/96 | Alexander Mldg | 1119 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 8,111 | $ 4,623.27 | $ 283.88 | $ 4,339.39 | $ 570.00 | $ 535.00 |
| 1/12/96 | Mt. Bachelor Pine Sales | 1121 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,501 | $ 11,018.06 | $ - | $ 11,018.06 | $ 565.00 | $ 565.00 |
| 1/16/96 | Smith Mldg Co. | 1130 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 20,483 | $ 11,368.07 | $ - | $ 11,368.07 | $ 555.00 | $ 555.00 |
| 1/19/96 | Alexander Mldg | 1137 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,971 | $ 11,098.04 | $ 663.99 | $ 10,434.05 | $ 585.00 | $ 550.00 |
| 1/19/96 | Mt. Bachelor Pine Sales | 1138 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 13,979 | $ 7,898.14 | $ - | $ 7,898.14 | $ 565.00 | $ 565.00 |
| 1/22/96 | Smith Mldg Co. | 1141 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 16,832 | $ 9,425.92 | $ - | $ 9,425.92 | $ 560.00 | $ 560.00 |
| 1/25/96 | Smith Mldg Co. | 1152 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,749 | $ 10,499.44 | $ - | $ 10,499.44 | $ 560.00 | $ 560.00 |
| 1/25/96 | Jeld Wen Inc. | 1153 | 4 | 4 | PP | 5/4 x 4 | # 3 Shop | S2S 1 5/16 | 14,717 | $ 8,359.26 | $ 90.02 | $ 8,269.24 | $ 568.00 | $ 561.88 |
| 1/26/96 | Mt. Bachelor Pine Sales | 1159 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 6,356 | $ 3,654.70 | $ - | $ 3,654.70 | $ 575.00 | $ 575.00 |
| 1/31/96 | Mt. Bachelor Pine Sales | 1169 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 5,863 | $ 3,371.23 | $ - | $ 3,371.23 | $ 575.00 | $ 575.00 |
| 1/31/96 | Jeld Wen Inc. | 1170 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 4,895 | $ 2,804.84 | $ 30.43 | $ 2,774.41 | $ 573.00 | $ 566.78 |
| 1/31/96 | Jeld Wen Inc. | 1171 | 4 | 4 | PP | 5/4 x 4 | # 3 Shop | S2S 1 5/16 | 2,597 | $ 1,488.08 | $ 16.19 | $ 1,471.89 | $ 573.00 | $ 566.77 |
| 1/31/96 | Jeld Wen Inc. | 1171 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 16,650 | $ 9,540.45 | $ 103.81 | $ 9,436.64 | $ 573.00 | $ 566.77 |
| 2/01/96 | Smith Mldg Co. | 1173 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 17,697 | $ 9,998.81 | $ - | $ 9,998.81 | $ 565.00 | $ 565.00 |
| 2/01/96 | Smith Mldg Co. | 1175 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 17,040 | $ 9,627.60 | $ - | $ 9,627.60 | $ 565.00 | $ 565.00 |
| 2/01/96 | Mt. Bachelor Pine Sales | 1177 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 5,605 | $ 3,222.88 | $ - | $ 3,222.88 | $ 575.00 | $ 575.00 |
| 2/02/96 | Mt. Bachelor Pine Sales | 1179 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 12,337 | $ 7,093.78 | $ - | $ 7,093.78 | $ 575.00 | $ 575.00 |
| 2/02/96 | Mt. Bachelor Pine Sales | 1180 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,142 | $ 11,006.65 | $ - | $ 11,006.65 | $ 575.00 | $ 575.00 |
| 2/07/96 | Jeld Wen Inc. | 1192 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,875 | $ 10,909.75 | $ 120.00 | $ 10,789.75 | $ 578.00 | $ 571.64 |
| 2/09/96 | Mt. Bachelor Pine Sales | 1200 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,380 | $ 11,240.40 | $ - | $ 11,240.40 | $ 580.00 | $ 580.00 |
| 2/12/96 | Jeld Wen Inc. | 1203 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,059 | $ 10,528.40 | $ 120.00 | $ 10,408.40 | $ 583.00 | $ 576.36 |
| 2/13/96 | Jeld Wen Inc. | 1204 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,933 | $ 11,037.94 | $ 120.00 | $ 10,917.94 | $ 583.00 | $ 576.66 |
| 2/13/96 | Smith Mldg Co. | 1206 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 14,055 | $ 8,081.63 | $ - | $ 8,081.63 | $ 575.00 | $ 575.00 |
| 2/14/96 | Mt. Bachelor Pine Sales | 1213 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 7,041 | $ 4,083.78 | $ - | $ 4,083.78 | $ 580.00 | $ 580.00 |
| 2/16/96 | Alexander Mldg | 1219 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,048 | $ 11,099.52 | $ 631.68 | $ 10,467.84 | $ 615.00 | $ 580.00 |

**Exhibit D5d**

## Weighted Average Lumber Product Prices
## September 1995 - April 14, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/16/96 | Mt. Bachelor Pine Sales | 1220 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 4,609 | $ 2,673.22 | $ - | $ 2,673.22 | $ 580.00 | $ 580.00 |
| 2/19/96 | Jeld Wen Inc. | 1222 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 14,331 | $ 8,426.63 | $ 94.72 | $ 8,331.91 | $ 588.00 | $ 581.39 |
| 2/20/96 | Jeld Wen Inc. | 1224 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 1,994 | $ 1,172.47 | $ 12.81 | $ 1,159.66 | $ 588.00 | $ 581.57 |
| 2/21/96 | Smith Mldg Co. | 1228 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,955 | $ 10,993.90 | $ - | $ 10,993.90 | $ 580.00 | $ 580.00 |
| 2/22/96 | Jeld Wen Inc. | 1232 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,172 | $ 11,273.14 | $ 120.00 | $ 11,153.14 | $ 588.00 | $ 581.74 |
| 2/22/96 | Mt. Bachelor Pine Sales | 1234 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 1,363 | $ 790.54 | $ - | $ 790.54 | $ 580.00 | $ 580.00 |
| 2/23/96 | Jeld Wen Inc. | 1236 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 14,021 | $ 8,244.35 | $ 85.93 | $ 8,158.42 | $ 588.00 | $ 581.87 |
| 2/23/96 | Mt. Bachelor Pine Sales | 1238 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 6,878 | $ 3,989.82 | $ - | $ 3,989.82 | $ 580.08 | $ 580.08 |
| 2/26/96 | Smith Mldg Co. | 1239 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 17,671 | $ 10,249.18 | $ - | $ 10,249.18 | $ 580.00 | $ 580.00 |
| 2/27/96 | Mt. Bachelor Pine Sales | 1245 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,481 | $ 10,811.39 | $ - | $ 10,811.39 | $ 585.00 | $ 585.00 |
| 2/28/96 | Mt. Bachelor Pine Sales | 1246 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 17,482 | $ 10,226.97 | $ - | $ 10,226.97 | $ 585.00 | $ 585.00 |
| 3/01/96 | Mt. Bachelor Pine Sales | 1259 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,191 | $ 11,226.74 | $ - | $ 11,226.74 | $ 585.00 | $ 585.00 |
| 3/01/96 | Mt. Bachelor Pine Sales | 1260 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 8,444 | $ 4,939.74 | $ - | $ 4,939.74 | $ 585.00 | $ 585.00 |
| 3/01/96 | Mt. Bachelor Pine Sales | 1261 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,343 | $ 10,730.66 | $ - | $ 10,730.66 | $ 585.00 | $ 585.00 |
| 3/01/96 | Mt. Bachelor Pine Sales | 1264 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 15,039 | $ 8,797.82 | $ - | $ 8,797.82 | $ 585.00 | $ 585.00 |
| 3/05/96 | Mt. Bachelor Pine Sales | 1270 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,641 | $ 10,904.91 | $ - | $ 10,904.91 | $ 585.00 | $ 585.00 |
| 3/08/96 | Mt. Bachelor Pine Sales | 1278 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,239 | $ 11,254.82 | $ - | $ 11,254.82 | $ 585.00 | $ 585.00 |
| 3/11/96 | Mt. Bachelor Pine Sales | 1282 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 8,644 | $ 5,056.74 | $ - | $ 5,056.74 | $ 585.00 | $ 585.00 |
| 3/13/96 | Smith Mldg Co. | 1289 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,711 | $ 10,852.38 | $ - | $ 10,852.38 | $ 580.00 | $ 580.00 |
| 3/13/96 | Mt. Bachelor Pine Sales | 1290 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 17,979 | $ 10,517.72 | $ 132.50 | $ 10,385.22 | $ 585.00 | $ 577.63 |
| 3/14/96 | Mt. Bachelor Pine Sales | 1292 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,472 | $ 10,806.12 | $ - | $ 10,806.12 | $ 585.00 | $ 585.00 |
| 3/15/96 | Maywood Inc. | 1295 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 5,124 | $ 3,151.26 | $ 179.34 | $ 2,971.92 | $ 615.00 | $ 580.00 |
| 3/15/96 | Mt. Bachelor Pine Sales | 1301 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,035 | $ 11,135.48 | $ - | $ 11,135.48 | $ 585.00 | $ 585.00 |
| 3/18/96 | Smith Mldg Co. | 1302 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,346 | $ 10,640.68 | $ - | $ 10,640.68 | $ 580.00 | $ 580.00 |
| 3/19/96 | Mt. Bachelor Pine Sales | 1307 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,287 | $ 11,282.90 | $ - | $ 11,282.90 | $ 585.00 | $ 585.00 |
| 3/20/96 | Jeld Wen Inc. | 1312 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,114 | $ 11,239.03 | $ 120.00 | $ 11,119.03 | $ 588.00 | $ 581.72 |
| 3/20/96 | Smith Mldg Co. | 1314 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,158 | $ 11,111.64 | $ 120.00 | $ 10,991.64 | $ 580.00 | $ 573.74 |
| 3/22/96 | Mt. Bachelor Pine Sales | 1317 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,204 | $ 11,234.34 | $ - | $ 11,234.34 | $ 585.00 | $ 585.00 |
| 3/22/96 | Maywood Inc. | 1323 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 7,903 | $ 4,860.35 | $ 276.61 | $ 4,583.74 | $ 615.00 | $ 580.00 |
| 3/22/96 | Mt. Bachelor Pine Sales | 1325 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 7,062 | $ 4,131.27 | $ - | $ 4,131.27 | $ 585.00 | $ 585.00 |
| 3/26/96 | Jeld Wen Inc. | 1332 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,136 | $ 11,251.97 | $ 120.00 | $ 11,131.97 | $ 588.00 | $ 581.73 |
| 3/26/96 | Jeld Wen Inc. | 1333 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 17,721 | $ 10,419.95 | $ 120.00 | $ 10,299.95 | $ 588.00 | $ 581.23 |
| 3/28/96 | Smith Mldg Co. | 1340 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,618 | $ 11,378.44 | $ - | $ 11,378.44 | $ 580.00 | $ 580.00 |
| 3/29/96 | Maywood Inc. | 1342 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 7,794 | $ 4,793.31 | $ 57.03 | $ 4,736.28 | $ 615.00 | $ 607.68 |
| 3/29/96 | Mt. Bachelor Pine Sales | 1343 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 8,162 | $ 4,815.58 | $ - | $ 4,815.58 | $ 590.00 | $ 590.00 |
| 3/29/96 | Mt. Bachelor Pine Sales | 1347 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,721 | $ 11,635.39 | $ - | $ 11,635.39 | $ 590.00 | $ 590.00 |
| 4/01/96 | Mt. Bachelor Pine Sales | 1349 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,925 | $ 11,355.00 | $ - | $ 11,355.00 | $ 600.00 | $ 600.00 |
| 4/02/96 | Maywood Inc. | 1356 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 9,125 | $ 5,611.88 | $ 319.37 | $ 5,292.51 | $ 615.00 | $ 580.00 |
| 4/04/96 | Mt. Bachelor Pine Sales | 1361 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,148 | $ 11,488.80 | $ - | $ 11,488.80 | $ 600.00 | $ 600.00 |
| 4/04/96 | Mt. Bachelor Pine Sales | 1364 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,146 | $ 11,487.60 | $ - | $ 11,487.60 | $ 600.00 | $ 600.00 |
| 4/08/96 | Maywood Inc. | 1371 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 8,818 | $ 5,599.43 | $ 308.62 | $ 5,290.81 | $ 635.00 | $ 600.00 |
| 4/12/96 | Mt. Bachelor Pine Sales | 1386 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,143 | $ 11,485.80 | $ - | $ 11,485.80 | $ 600.00 | $ 600.00 |
| | | | | | | | | | 2,053,470 | $ 1,198,989.89 | $ 21,596.71 | $ 1,177,393.18 | $ 583.88 | **$ 573.37** |
| | **Product Code 5 - Par 99, Redress** | | | | | | | | | | | | | |
| 9/01/95 | Plateau Forest Products Inc. | 3026 | 6 | 5 | PP | 5/4 RW | Redress | | 17,890 | $ 7,513.80 | $ - | $ 7,513.80 | $ 420.00 | $ 420.00 |
| 9/01/95 | Plateau Forest Products Inc. | 3027 | 6 | 5 | PP | 5/4 RW | Redress | | 18,590 | $ 7,807.80 | $ - | $ 7,807.80 | $ 420.00 | $ 420.00 |
| 9/01/95 | Alexander Mldg | 3029 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 12,372 | $ 5,010.66 | $ 433.02 | $ 4,577.64 | $ 405.00 | $ 370.00 |
| 9/07/95 | Smith Mldg Co. | 3036 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,376 | $ 7,074.76 | $ 120.00 | $ 6,954.76 | $ 385.00 | $ 378.47 |
| 9/07/95 | Plateau Forest Products Inc. | 3037 | 6 | 5 | PP | 5/4 RW | Redress | | 17,670 | $ 7,421.40 | $ - | $ 7,421.40 | $ 420.00 | $ 420.00 |
| 9/11/95 | Smith Mldg Co. | 3045 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,817 | $ 7,244.55 | $ 120.00 | $ 7,124.55 | $ 385.00 | $ 378.62 |
| 9/12/95 | Jeld Wen Inc. | 3049 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,759 | $ 7,184.70 | $ 120.00 | $ 7,064.70 | $ 383.00 | $ 376.60 |
| 9/12/95 | Jeld Wen Inc. | 3050 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 1,833 | $ 702.04 | $ 14.19 | $ 687.85 | $ 383.00 | $ 375.26 |
| 9/12/95 | Smith Mldg Co. | 3051 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 15,371 | $ 5,917.84 | $ 99.97 | $ 5,817.87 | $ 385.00 | $ 378.50 |

**Exhibit D5d**

## Weighted Average Lumber Product Prices
## September 1995 - April 14, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/13/95 | Jeld Wen Inc. | 3053 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,044 | $ 6,910.85 | $ 120.00 | $ 6,790.85 | $ 383.00 | $ 376.35 |
| 9/14/95 | Plateau Forest Products Inc. | 3060 | 6 | 5 | PP | 5/4 RW | Redress | | 18,935 | $ 7,952.70 | $ - | $ 7,952.70 | $ 420.00 | $ 420.00 |
| 9/19/95 | Plateau Forest Products Inc. | 3078 | 6 | 5 | PP | 5/4 RW | Redress | S2S 1 5/16 | 10,269 | $ 4,312.98 | $ - | $ 4,312.98 | $ 420.00 | $ 420.00 |
| 9/22/95 | Jeld Wen Inc. | 3091 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,600 | $ 7,506.80 | $ 120.00 | $ 7,386.80 | $ 383.00 | $ 376.88 |
| 9/22/95 | Smith Mldg Co. | 3097 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,686 | $ 7,250.19 | $ 120.00 | $ 7,130.19 | $ 388.00 | $ 381.58 |
| 9/25/95 | Smith Mldg Co. | 3098 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,269 | $ 7,088.37 | $ 120.00 | $ 6,968.37 | $ 388.00 | $ 381.43 |
| 9/25/95 | | 3099 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 11,189 | $ 4,755.33 | $ 391.62 | $ 4,363.71 | $ 425.00 | $ 390.00 |
| 9/28/95 | Jeld Wen Inc. | 3117 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | (10,473) | $ (4,011.16) | $ - | $ (4,011.16) | $ 383.00 | $ 383.00 |
| 9/29/95 | | 3121 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,725 | $ 7,583.63 | $ 655.38 | $ 6,928.25 | $ 405.00 | $ 370.00 |
| 9/29/95 | | 3126 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,383 | $ 7,445.12 | $ 643.41 | $ 6,801.71 | $ 405.00 | $ 370.00 |
| 10/02/95 | Alexander Mldg | 3131 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 6,052 | $ 2,481.32 | $ 211.82 | $ 2,269.50 | $ 410.00 | $ 375.00 |
| 10/03/95 | Jeld Wen Inc. | 3138 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,604 | $ 7,125.33 | $ 120.00 | $ 7,005.33 | $ 383.00 | $ 376.55 |
| 10/04/95 | Jeld Wen Inc. | 3147 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,488 | $ 7,080.90 | $ 120.00 | $ 6,960.90 | $ 383.00 | $ 376.51 |
| 10/05/95 | Plateau Forest Products Inc. | 3154 | 6 | 5 | PP | 5/4 RW | Redress | S2S 1 5/16 | 18,741 | $ 7,871.22 | $ - | $ 7,871.22 | $ 420.00 | $ 420.00 |
| 10/10/95 | Smith Mldg Co. | 3166 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,252 | $ 7,219.50 | $ - | $ 7,219.50 | $ 375.00 | $ 375.00 |
| 10/10/95 | Smith Mldg Co. | 3167 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,431 | $ 6,911.63 | $ - | $ 6,911.63 | $ 375.00 | $ 375.00 |
| 10/11/95 | Jeld Wen Inc. | 3170 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,914 | $ 6,861.06 | $ 120.00 | $ 6,741.06 | $ 383.00 | $ 376.30 |
| 10/16/95 | Alexander Mldg | 3180 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,774 | $ 7,287.34 | $ 622.09 | $ 6,665.25 | $ 410.00 | $ 375.00 |
| 10/23/95 | Alexander Mldg | 3197 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,831 | $ 7,720.71 | $ 659.09 | $ 7,061.62 | $ 410.00 | $ 375.00 |
| 10/25/95 | Jeld Wen Inc. | 3199 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,697 | $ 7,160.95 | $ 120.00 | $ 7,040.95 | $ 383.00 | $ 376.58 |
| 10/25/95 | Jeld Wen Inc. | 3200 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,339 | $ 7,406.84 | $ 120.00 | $ 7,286.84 | $ 383.00 | $ 376.80 |
| 10/25/95 | Smith Mldg Co. | 3203 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,206 | $ 7,009.31 | $ 120.00 | $ 6,889.31 | $ 385.00 | $ 378.41 |
| 10/30/95 | Jeld Wen Inc. | 3210 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,523 | $ 7,477.31 | $ 120.00 | $ 7,357.31 | $ 383.00 | $ 376.85 |
| 10/27/95 | Plateau Forest Products Inc. | 3215 | 6 | 5 | PP | 5/4 RW | Redress | S2S 1 5/16 | 18,912 | $ 7,753.92 | $ - | $ 7,753.92 | $ 410.00 | $ 410.00 |
| 10/31/95 | Smith Mldg Co. | 3227 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,848 | $ 6,693.00 | $ - | $ 6,693.00 | $ 375.00 | $ 375.00 |
| 11/02/95 | Jeld Wen Inc. | 3229 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 10,770 | $ 4,124.91 | $ 75.85 | $ 4,049.06 | $ 383.00 | $ 375.96 |
| 11/03/95 | | 3235 | 5 | 5 | PP | 5/4 RW | Redress | | (2,119) | $ (868.79) | $ - | $ (868.79) | $ 410.00 | $ 410.00 |
| 11/09/95 | Smith Mldg Co. | 3245 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,219 | $ 6,832.13 | $ - | $ 6,832.13 | $ 375.00 | $ 375.00 |
| 11/10/95 | Alexander Mldg | 3255 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,815 | $ 7,304.15 | $ - | $ 7,304.15 | $ 410.00 | $ 410.00 |
| 11/13/95 | Alexander Mldg | 3257 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 15,387 | $ 6,154.80 | $ 538.54 | $ 5,616.26 | $ 400.00 | $ 365.00 |
| 11/13/95 | Plateau Forest Products Inc. | 3261 | 5 | 5 | PP | 5/4 RW | Redress | S2S 1 5/16 | 18,387 | $ 7,538.67 | $ - | $ 7,538.67 | $ 410.00 | $ 410.00 |
| 11/17/95 | Alexander Mldg | 3275 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,093 | $ 7,008.13 | $ 598.26 | $ 6,409.87 | $ 410.00 | $ 375.00 |
| 11/17/95 | Alexander Mldg | 3276 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,602 | $ 7,216.82 | $ 616.07 | $ 6,600.75 | $ 410.00 | $ 375.00 |
| 11/27/95 | Smith Mldg Co. | 3286 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,897 | $ 7,461.38 | $ - | $ 7,461.38 | $ 375.00 | $ 375.00 |
| 11/28/95 | Smith Mldg Co. | 3292 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,743 | $ 6,653.63 | $ - | $ 6,653.63 | $ 375.00 | $ 375.00 |
| 11/29/95 | Jeld Wen Inc. | 3298 | 5 | 5 | PP | 5/4 x 4 | Par 99 | S2S 1 5/16 | 13,457 | $ 5,154.03 | $ 91.65 | $ 5,062.38 | $ 383.00 | $ 376.19 |
| 11/30/95 | Plateau Forest Products Inc. | 3304 | 5 | 5 | PP | 5/4 RW | Redress | S2S 1 5/16 | 18,664 | $ 7,652.24 | $ - | $ 7,652.24 | $ 410.00 | $ 410.00 |
| 12/01/95 | Alexander Mldg | 3306 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,696 | $ 7,665.36 | $ 654.36 | $ 7,011.00 | $ 410.00 | $ 375.00 |
| 12/01/95 | Alexander Mldg | 1001 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,262 | $ 7,897.42 | $ 674.17 | $ 7,223.25 | $ 410.00 | $ 375.00 |
| 12/01/95 | Alexander Mldg | 1006 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,258 | $ 7,485.78 | $ 639.03 | $ 6,846.75 | $ 410.00 | $ 375.00 |
| 12/05/95 | Jeld Wen Inc. | 1011 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,702 | $ 6,779.87 | $ 120.00 | $ 6,659.87 | $ 383.00 | $ 376.22 |
| 12/06/95 | Alexander Mldg | 1015 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,299 | $ 7,502.59 | $ 640.47 | $ 6,862.12 | $ 410.00 | $ 375.00 |
| 12/07/95 | Jeld Wen Inc. | 1019 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,281 | $ 7,001.62 | $ 120.00 | $ 6,881.62 | $ 383.00 | $ 376.44 |
| 12/08/95 | Alexander Mldg | 1023 | 5 | 5 | PP | 5/4 x 4 | Par 99 | S2S 1 5/16 | 4,036 | $ 1,695.12 | $ 141.26 | $ 1,553.86 | $ 420.00 | $ 385.00 |
| 12/11/95 | Jeld Wen Inc. | 1027 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,815 | $ 7,394.30 | $ 120.00 | $ 7,274.30 | $ 393.00 | $ 386.62 |
| 12/11/95 | Smith Mldg Co. | 1028 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,593 | $ 7,543.31 | $ - | $ 7,543.31 | $ 385.00 | $ 385.00 |
| 12/13/95 | Jeld Wen Inc. | 1036 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 9,319 | $ 3,662.37 | $ 61.65 | $ 3,600.72 | $ 393.00 | $ 386.38 |
| 12/18/95 | Plateau Forest Products Inc. | 1051 | 5 | 5 | PP | 5/4 RW | Redress | | 18,251 | $ 7,482.91 | $ - | $ 7,482.91 | $ 410.00 | $ 410.00 |
| 12/19/95 | Alexander Mldg | 1053 | 5 | 5 | PP | 5/4 x 4 | Par 99 | S2S 1 5/16 | 4,105 | $ 1,724.10 | $ 143.68 | $ 1,580.42 | $ 420.00 | $ 385.00 |
| 12/20/95 | Clifton Mldg | 1055 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,201 | $ 7,488.39 | $ - | $ 7,488.39 | $ 390.00 | $ 390.00 |
| 12/20/95 | Clifton Mldg | 1056 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,602 | $ 6,864.78 | $ - | $ 6,864.78 | $ 390.00 | $ 390.00 |
| 12/20/95 | Alexander Mldg | 1057 | 5 | 5 | PP | 5/4 x 4 | Par 99 | S2S 1 5/16 | 11,276 | $ 4,792.30 | $ 394.66 | $ 4,397.64 | $ 425.00 | $ 390.00 |
| 12/20/95 | Moreland Co. USA | 1059 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,330 | $ 7,332.00 | $ - | $ 7,332.00 | $ 400.00 | $ 400.00 |

**Exhibit D5d**

## Weighted Average Lumber Product Prices
## September 1995 - April 14, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/95 | Smith Mldg Co. | 1061 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 4,412 | $ 1,698.62 | $ - | $ 1,698.62 | $ 385.00 | $ 385.00 |
| 12/21/95 | Smith Mldg Co. | 1062 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 15,951 | $ 6,220.89 | $ - | $ 6,220.89 | $ 390.00 | $ 390.00 |
| 12/27/95 | Smith Mldg Co. | 1068 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,229 | $ 7,595.46 | $ - | $ 7,595.46 | $ 395.00 | $ 395.00 |
| 1/03/96 | Clifton Mldg | 1082 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,842 | $ 6,958.38 | $ - | $ 6,958.38 | $ 390.00 | $ 390.00 |
| 1/03/96 | Clifton Mldg | 1083 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,846 | $ 6,959.94 | $ - | $ 6,959.94 | $ 390.00 | $ 390.00 |
| 1/03/96 | Jeld Wen Inc. | 1085 | 5 | 5 | PP | 5/4 x 4 | Par 99 | S2S 1 5/16 | 9,661 | $ 3,941.69 | $ 69.86 | $ 3,871.83 | $ 408.00 | $ 400.77 |
| 1/03/96 | Clifton Mldg | 1088 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,583 | $ 7,340.29 | $ - | $ 7,340.29 | $ 395.00 | $ 395.00 |
| 1/03/96 | Clifton Mldg | 1089 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,091 | $ 7,145.95 | $ - | $ 7,145.95 | $ 395.00 | $ 395.00 |
| 1/09/96 | Alexander Mldg | 1102 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,326 | $ 8,503.44 | $ 676.41 | $ 7,827.03 | $ 440.00 | $ 405.00 |
| 1/10/96 | Jeld Wen Inc. | 1106 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,834 | $ 7,778.44 | $ 120.00 | $ 7,658.44 | $ 413.00 | $ 406.63 |
| 1/10/96 | Plateau Forest Products Inc. | 1110 | 5 | 5 | PP | 5/4 RW | Redress | | 17,646 | $ 7,234.86 | $ - | $ 7,234.86 | $ 410.00 | $ 410.00 |
| 1/11/96 | Clifton Mldg | 1111 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,626 | $ 7,543.53 | $ - | $ 7,543.53 | $ 405.00 | $ 405.00 |
| 1/10/96 | Jeld Wen Inc. | 1113 | 5 | 5 | PP | 5/4 x 4 | Par 99 | S2S 1 5/16 | 8,128 | $ 3,356.86 | $ 53.70 | $ 3,303.16 | $ 413.00 | $ 406.39 |
| 1/12/96 | Clifton Mldg | 1118 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,362 | $ 7,436.61 | $ - | $ 7,436.61 | $ 405.00 | $ 405.00 |
| 1/12/96 | Alexander Mldg | 1119 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 10,103 | $ 4,293.78 | $ 353.61 | $ 3,940.17 | $ 425.00 | $ 390.00 |
| 1/16/96 | Clifton Mldg | 1125 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,507 | $ 7,090.34 | $ - | $ 7,090.34 | $ 405.00 | $ 405.00 |
| 1/16/96 | Jeld Wen Inc. | 1127 | 5 | 5 | PP | 5/4 x 4 | Par 99 | S2S 1 5/16 | 17,742 | $ 7,416.16 | $ 120.00 | $ 7,296.16 | $ 418.00 | $ 411.24 |
| 1/16/96 | Jeld Wen Inc. | 1128 | 5 | 5 | PP | 5/4 x 4 | Par 99 | S2S 1 5/16 | 1,764 | $ 737.35 | $ 11.00 | $ 726.35 | $ 418.00 | $ 411.76 |
| 1/18/96 | Jeld Wen Inc. | 1132 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,477 | $ 7,723.39 | $ 120.00 | $ 7,603.39 | $ 418.00 | $ 411.51 |
| 1/18/96 | Jeld Wen Inc. | 1133 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 16,028 | $ 6,699.70 | $ 120.00 | $ 6,579.70 | $ 418.00 | $ 410.51 |
| 1/22/96 | Mt. Bachelor Pine Sales | 1144 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,269 | $ 7,900.29 | $ - | $ 7,900.29 | $ 410.00 | $ 410.00 |
| 1/24/96 | Jeld Wen Inc. | 1150 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,954 | $ 8,017.54 | $ 120.00 | $ 7,897.54 | $ 423.00 | $ 416.67 |
| 1/25/96 | Jeld Wen Inc. | 1153 | 5 | 5 | PP | 5/4 x 4 | Par 99 | S2S 1 5/16 | 4,901 | $ 2,073.12 | $ 29.98 | $ 2,043.14 | $ 423.00 | $ 416.88 |
| 1/31/96 | Jeld Wen Inc. | 1170 | 5 | 5 | PP | 5/4 x 4 | Par 99 | S2S 1 5/16 | 14,407 | $ 6,166.20 | $ 89.57 | $ 6,076.63 | $ 428.00 | $ 421.78 |
| 2/01/96 | Jeld Wen Inc. | 1174 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,331 | $ 7,417.67 | $ 120.00 | $ 7,297.67 | $ 428.00 | $ 421.08 |
| 2/01/96 | Jeld Wen Inc. | 1176 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,576 | $ 7,950.53 | $ 120.00 | $ 7,830.53 | $ 428.00 | $ 421.54 |
| 2/06/96 | Jeld Wen Inc. | 1185 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,010 | $ 8,136.28 | $ 120.00 | $ 8,016.28 | $ 428.00 | $ 421.69 |
| 2/06/96 | Jeld Wen Inc. | 1186 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,096 | $ 8,173.09 | $ 120.00 | $ 8,053.09 | $ 428.00 | $ 421.72 |
| 2/07/96 | Smith Mldg Co. | 1190 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,118 | $ 8,029.56 | $ - | $ 8,029.56 | $ 420.00 | $ 420.00 |
| 2/09/96 | Mt. Bachelor Pine Sales | 1199 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,162 | $ 8,143.85 | $ - | $ 8,143.85 | $ 425.00 | $ 425.00 |
| 2/13/96 | Jeld Wen Inc. | 1205 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,685 | $ 7,569.18 | $ 120.00 | $ 7,449.18 | $ 428.00 | $ 421.21 |
| 2/13/96 | Smith Mldg Co. | 1206 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 4,813 | $ 2,021.46 | $ - | $ 2,021.46 | $ 420.00 | $ 420.00 |
| 2/13/96 | Jeld Wen Inc. | 1207 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,844 | $ 8,065.23 | $ 120.00 | $ 7,945.23 | $ 428.00 | $ 421.63 |
| 2/16/96 | Moreland Co. USA | 1218 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,633 | $ 7,141.37 | $ - | $ 7,141.37 | $ 405.00 | $ 405.00 |
| 2/19/96 | Jeld Wen Inc. | 1222 | 5 | 5 | PP | 5/4 x 4 | Par 99 | S2S 1 5/16 | 3,825 | $ 1,637.10 | $ 25.28 | $ 1,611.82 | $ 428.00 | $ 421.39 |
| 2/19/96 | Mt. Bachelor Pine Sales | 1223 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,244 | $ 7,844.92 | $ - | $ 7,844.92 | $ 430.00 | $ 430.00 |
| 2/20/96 | Jeld Wen Inc. | 1224 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 16,678 | $ 7,138.18 | $ 107.19 | $ 7,030.99 | $ 428.00 | $ 421.57 |
| 2/22/96 | Jeld Wen Inc. | 1233 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,076 | $ 7,736.53 | $ 120.00 | $ 7,616.53 | $ 428.00 | $ 421.36 |
| 2/23/96 | Jeld Wen Inc. | 1236 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 5,560 | $ 2,379.68 | $ 34.07 | $ 2,345.61 | $ 428.00 | $ 421.87 |
| 2/26/96 | Jeld Wen Inc. | 1241 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,486 | $ 7,658.87 | $ 120.00 | $ 7,538.87 | $ 438.00 | $ 431.14 |
| 3/01/96 | Mt. Bachelor Pine Sales | 1264 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 3,294 | $ 1,416.42 | $ - | $ 1,416.42 | $ 430.00 | $ 430.00 |
| 3/06/96 | Mt. Bachelor Pine Sales | 1271 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,455 | $ 7,751.10 | $ - | $ 7,751.10 | $ 420.00 | $ 420.00 |
| 3/08/96 | Mt. Bachelor Pine Sales | 1275 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,681 | $ 7,846.02 | $ - | $ 7,846.02 | $ 420.00 | $ 420.00 |
| 3/08/96 | Mt. Bachelor Pine Sales | 1276 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,815 | $ 7,482.30 | $ - | $ 7,482.30 | $ 420.00 | $ 420.00 |
| 3/15/96 | Mt. Bachelor Pine Sales | 1300 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,236 | $ 8,271.48 | $ - | $ 8,271.48 | $ 430.00 | $ 430.00 |
| 3/19/96 | Jeld Wen Inc. | 1309 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,482 | $ 7,910.30 | $ 120.00 | $ 7,790.30 | $ 428.00 | $ 421.51 |
| 3/19/96 | Jeld Wen Inc. | 1310 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,591 | $ 7,956.95 | $ 120.00 | $ 7,836.95 | $ 428.00 | $ 421.55 |
| 3/22/96 | Smith Mldg Co. | 1318 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,845 | $ 7,914.90 | $ - | $ 7,914.90 | $ 420.00 | $ 420.00 |
| 3/22/96 | Smith Mldg Co. | 1319 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,168 | $ 8,146.40 | $ - | $ 8,146.40 | $ 425.00 | $ 425.00 |
| 3/25/96 | Jeld Wen Inc. | 1328 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,592 | $ 8,050.34 | $ 120.00 | $ 7,930.34 | $ 433.00 | $ 426.55 |
| 3/25/96 | Jeld Wen Inc. | 1329 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,468 | $ 7,996.64 | $ 120.00 | $ 7,876.64 | $ 433.00 | $ 426.50 |
| 4/03/96 | Snowflake Lbr & Mldg | 1357 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,251 | $ 7,847.93 | $ - | $ 7,847.93 | $ 430.00 | $ 430.00 |
| 4/04/96 | Snowflake Lbr & Mldg | 1358 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,734 | $ 8,055.62 | $ - | $ 8,055.62 | $ 430.00 | $ 430.00 |

**Exhibit D5d**

## Weighted Average Lumber Product Prices
## September 1995 - April 14, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/05/96 | Mt. Bachelor Pine Sales | 1365 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,436 | $ 8,454.66 | $ - | $ 8,454.66 | $ 435.00 | $ 435.00 |
| 4/10/96 | Snowflake Lbr & Mldg | 1380 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,628 | $ 8,103.18 | $ - | $ 8,103.18 | $ 435.00 | $ 435.00 |
| 4/11/96 | Smith Mldg Co. | 1382 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,568 | $ 7,891.40 | $ - | $ 7,891.40 | $ 425.00 | $ 425.00 |
| 4/11/96 | Snowflake Lbr & Mldg | 1383 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,864 | $ 8,205.84 | $ - | $ 8,205.84 | $ 435.00 | $ 435.00 |
| 4/11/96 | Plateau Forest Products Inc. | 1384 | 5 | 5 | PP | 5/4 RW | Redress | | 17,369 | $ 7,121.29 | $ - | $ 7,121.29 | $ 410.00 | $ 410.00 |
| 4/11/96 | Smith Mldg Co. | 1385 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,158 | $ 8,142.15 | $ - | $ 8,142.15 | $ 425.00 | $ 425.00 |
| | | | | | | | | | 1,933,319 | $ 788,718.27 | $ 14,530.91 | $ 774,187.36 | $ 407.96 | **$ 400.44** |
| | **Product Code 6 - 5/4 RW Radius Edge** | | | | | | | | | | | | | |
| 9/06/95 | Smith Mldg Co. | 3034 | 6 | 6 | PP | 5/4 x 6 | # 3 Com | S2S 1 5/16 | 786 | $ 289.25 | $ 5.41 | $ 283.84 | $ 368.00 | $ 361.12 |
| 9/06/95 | Smith Mldg Co. | 3034 | 6 | 6 | PP | 5/4 x 8 | # 3 Com | S2S 1 5/16 | 5,229 | $ 1,924.27 | $ 35.98 | $ 1,888.29 | $ 368.00 | $ 361.12 |
| 9/06/95 | Smith Mldg Co. | 3034 | 6 | 6 | PP | 5/4 x 10 | # 3 Com | S2S 1 5/16 | 11,424 | $ 4,204.03 | $ 78.61 | $ 4,125.42 | $ 368.00 | $ 361.12 |
| 9/12/95 | Jeld Wen Inc. | 3050 | 6 | 6 | PP | 5/4 RW | # 3 Com | S2S 1 5/16 | 13,673 | $ 4,963.30 | $ 105.81 | $ 4,857.49 | $ 363.00 | $ 355.26 |
| 9/12/95 | Smith Mldg Co. | 3051 | 6 | 6 | PP | 5/4 RW | # 3 Com | S2S 1 5/16 | 3,080 | $ 1,133.44 | $ 20.03 | $ 1,113.41 | $ 368.00 | $ 361.50 |
| 9/14/95 | Jeld Wen Inc. | 3059 | 6 | 6 | PP | 5/4 RW | Rip | S2S 1 5/16 | 3,609 | $ 1,310.08 | $ 22.20 | $ 1,287.88 | $ 363.00 | $ 356.85 |
| 9/14/95 | Cheshire Sales Co. | 3064 | 6 | 6 | PP | 5/4 x 8 | # 3 Com | S2S 1 5/16 | 19,879 | $ 7,812.45 | $ - | $ 7,812.45 | $ 393.00 | $ 393.00 |
| 9/18/95 | Smith Mldg Co. | 3074 | 6 | 6 | PP | 5/4 x 8 | # 3 Com | S4S 1 5/16 | 23,051 | $ 8,482.77 | $ 120.00 | $ 8,362.77 | $ 368.00 | $ 362.79 |
| 9/19/95 | Jeld Wen Inc. | 3076 | 6 | 6 | PP | 5/4 x 8 | # 3 Com | S4S 1 5/16 | 21,401 | $ 7,768.56 | $ 120.00 | $ 7,648.56 | $ 363.00 | $ 357.39 |
| 9/20/95 | Smith Mldg Co. | 3083 | 6 | 6 | PP | 5/4 x 6 | # 3 Com | S4S 1 5/16 | 20,280 | $ 7,463.04 | $ 120.00 | $ 7,343.04 | $ 368.00 | $ 362.08 |
| 9/22/95 | Jeld Wen Inc. | 3089 | 6 | 6 | PP | 5/4 x 6 | # 3 Com | S2S 1 5/16 | 10,909 | $ 3,959.97 | $ 60.14 | $ 3,899.83 | $ 363.00 | $ 357.49 |
| 9/25/95 | Jeld Wen Inc. | 3100 | 6 | 6 | PP | 5/4 x 6 | # 3 Com | S2S 1 5/16 | 14,394 | $ 5,225.02 | $ 82.95 | $ 5,142.07 | $ 363.00 | $ 357.24 |
| 9/25/95 | Jeld Wen Inc. | 3100 | 6 | 6 | PP | 5/4 x 8 | # 3 Com | S2S 1 5/16 | 6,430 | $ 2,334.09 | $ 37.05 | $ 2,297.04 | $ 363.00 | $ 357.24 |
| 9/26/95 | Jeld Wen Inc. | 3103 | 6 | 6 | PP | 5/4 x 6 | # 3 Com | S4S 1 5/16 | 21,985 | $ 7,980.56 | $ 120.00 | $ 7,860.56 | $ 363.00 | $ 357.54 |
| 9/26/95 | Jeld Wen Inc. | 3104 | 6 | 6 | PP | 5/4 x 6 | # 3 Com | S4S 1 5/16 | 5,586 | $ 2,027.72 | $ 35.71 | $ 1,992.01 | $ 363.00 | $ 356.61 |
| 9/27/95 | Jeld Wen Inc. | 3107 | 6 | 6 | PP | 5/4 x 6 | # 3 Com | S4S 1 5/16 | 22,490 | $ 8,163.87 | $ 120.00 | $ 8,043.87 | $ 363.00 | $ 357.66 |
| 9/27/95 | Jeld Wen Inc. | 3108 | 6 | 6 | PP | 5/4 x 8 | # 3 Com | S4S 1 5/16 | 21,635 | $ 7,853.51 | $ - | $ 7,853.51 | $ 363.00 | $ 363.00 |
| 9/28/95 | Jeld Wen Inc. | 3117 | 6 | 6 | PP | | # 3 Com | | (19,128) | $ (6,943.46) | $ - | $ (6,943.46) | $ 363.00 | $ 363.00 |
| 10/05/95 | Cheshire Sales Co. | 3152 | 7 | 6 | PP | 2 x 10 | # 2 & Btr | S4S | 2,933 | $ 1,006.02 | $ - | $ 1,006.02 | $ 343.00 | $ 343.00 |
| 10/05/95 | Cheshire Sales Co. | 3152 | 7 | 6 | PP | 2 x 12 | # 2 & Btr | S4S | 23,740 | $ 8,261.52 | $ - | $ 8,261.52 | $ 348.00 | $ 348.00 |
| 11/02/95 | Cheshire Sales Co. | 3230 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | S4S | 21,840 | $ 8,736.00 | $ - | $ 8,736.00 | $ 400.00 | $ 400.00 |
| 11/02/95 | Cheshire Sales Co. | 3231 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | S4S | 21,840 | $ 8,736.00 | $ - | $ 8,736.00 | $ 400.00 | $ 400.00 |
| 11/10/95 | Mauk Midwest Forest Prod | 3249 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,880 | $ 9,152.00 | $ - | $ 9,152.00 | $ 400.00 | $ 400.00 |
| 11/10/95 | Mauk Midwest Forest Prod | 3254 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 23,248 | $ 9,299.20 | $ - | $ 9,299.20 | $ 400.00 | $ 400.00 |
| 11/13/95 | Mauk Midwest Forest Prod | 3256 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,360 | $ 8,944.00 | $ - | $ 8,944.00 | $ 400.00 | $ 400.00 |
| 11/13/95 | Mauk Midwest Forest Prod | 3258 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,360 | $ 8,944.00 | $ - | $ 8,944.00 | $ 400.00 | $ 400.00 |
| 11/13/95 | Cheshire Sales Co. | 3265 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,240 | $ 9,340.80 | $ - | $ 9,340.80 | $ 420.00 | $ 420.00 |
| 11/13/95 | Mauk Midwest Forest Prod | 3266 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,967 | $ 9,186.80 | $ - | $ 9,186.80 | $ 400.00 | $ 400.00 |
| 11/16/95 | Mauk Midwest Forest Prod | 3269 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,751 | $ 8,700.40 | $ - | $ 8,700.40 | $ 400.00 | $ 400.00 |
| 11/16/95 | Smith Mldg Co. | 3272 | 7 | 6 | PP | 5/4 x 6 | # 2 & Btr | S2S | 1,593 | $ 796.50 | $ - | $ 796.50 | $ 500.00 | $ 500.00 |
| 11/21/95 | Cheshire Sales Co. | 3280 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,938 | $ 9,213.96 | $ - | $ 9,213.96 | $ 420.00 | $ 420.00 |
| 11/22/95 | Mauk Midwest Forest Prod | 3281 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 23,027 | $ 9,210.80 | $ - | $ 9,210.80 | $ 400.00 | $ 400.00 |
| 11/24/95 | Mauk Midwest Forest Prod | 3284 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 23,450 | $ 9,380.00 | $ - | $ 9,380.00 | $ 400.00 | $ 400.00 |
| 12/01/95 | Mauk Midwest Forest Prod | 1002 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 20,368 | $ 8,147.20 | $ - | $ 8,147.20 | $ 400.00 | $ 400.00 |
| 12/01/95 | Mauk Midwest Forest Prod | 1004 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,568 | $ 8,627.20 | $ - | $ 8,627.20 | $ 400.00 | $ 400.00 |
| 12/08/95 | Cheshire Sales Co. | 1020 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,900 | $ 9,198.00 | $ - | $ 9,198.00 | $ 420.00 | $ 420.00 |
| 12/08/95 | Mauk Midwest Forest Prod | 1022 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,860 | $ 9,144.00 | $ - | $ 9,144.00 | $ 400.00 | $ 400.00 |
| 12/11/95 | Mauk Midwest Forest Prod | 1030 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,311 | $ 8,924.40 | $ - | $ 8,924.40 | $ 400.00 | $ 400.00 |
| 12/12/95 | Cheshire Sales Co. | 1031 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 24,413 | $ 10,253.46 | $ - | $ 10,253.46 | $ 420.00 | $ 420.00 |
| 12/12/95 | Mauk Midwest Forest Prod | 1032 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,595 | $ 9,038.00 | $ - | $ 9,038.00 | $ 400.00 | $ 400.00 |
| 12/12/95 | Mauk Midwest Forest Prod | 1033 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 23,051 | $ 9,220.40 | $ - | $ 9,220.40 | $ 400.00 | $ 400.00 |
| 12/21/95 | Cheshire Sales Co. | 1063 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,620 | $ 9,500.40 | $ - | $ 9,500.40 | $ 420.00 | $ 420.00 |
| 12/21/95 | Mauk Midwest Forest Prod | 1065 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,253 | $ 8,901.20 | $ - | $ 8,901.20 | $ 400.00 | $ 400.00 |
| 12/28/95 | Mauk Midwest Forest Prod | 1070 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,700 | $ 9,080.00 | $ - | $ 9,080.00 | $ 400.00 | $ 400.00 |
| 12/28/95 | Mauk Midwest Forest Prod | 1071 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,790 | $ 8,716.00 | $ - | $ 8,716.00 | $ 400.00 | $ 400.00 |

**Exhibit D5d**

## Weighted Average Lumber Product Prices
## September 1995 - April 14, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |
| 12/29/95 | Mauk Midwest Forest Prod | 1072 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,412 | $ 8,964.80 | $ - | $ 8,964.80 | $ 400.00 | $ 400.00 |
| 1/26/96 | Cheshire Sales Co. | 1156 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,520 | $ 8,608.00 | $ - | $ 8,608.00 | $ 400.00 | $ 400.00 |
| 1/26/96 | Cheshire Sales Co. | 1157 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,403 | $ 8,561.20 | $ - | $ 8,561.20 | $ 400.00 | $ 400.00 |
| 2/05/96 | Cheshire Sales Co. | 1182 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,713 | $ 9,119.46 | $ - | $ 9,119.46 | $ 420.00 | $ 420.00 |
| 2/05/96 | Cheshire Sales Co. | 1183 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,633 | $ 8,653.20 | $ - | $ 8,653.20 | $ 400.00 | $ 400.00 |
| 2/09/96 | Cheshire Sales Co. | 1193 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,668 | $ 9,067.20 | $ - | $ 9,067.20 | $ 400.00 | $ 400.00 |
| 3/01/96 | Cheshire Sales Co. | 1256 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,669 | $ 8,667.60 | $ - | $ 8,667.60 | $ 400.00 | $ 400.00 |
| 3/07/96 | Cheshire Sales Co. | 1272 | 7 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 20,535 | $ 8,214.00 | $ - | $ 8,214.00 | $ 400.00 | $ 400.00 |
| 3/12/96 | Cheshire Sales Co. | 1284 | 7 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 20,805 | $ 8,738.10 | $ - | $ 8,738.10 | $ 420.00 | $ 420.00 |
| | | | | | | | | | 967,667 | $ 382,204.29 | $ 1,083.89 | $ 381,120.40 | $ 394.98 | **$ 393.85** |
| | **Product Code 7 - #2, #3, #4 & Better** | | | | | | | | | | | | | |
| 9/01/95 | Knapp Lumber | 3028 | 6 | 7 | PP | 5/4 x 6 | # 4 & Btr Box | S4S 1 5/16 HM | 18,900 | $ 7,087.50 | $ - | $ 7,087.50 | $ 375.00 | $ 375.00 |
| 9/14/95 | Trendwood | 3066 | 6 | 7 | PP | 5/4 x 8 | # 3 & Btr Sel | S4S 1 5/16 | 21,191 | $ 10,595.50 | $ 325.00 | $ 10,270.50 | $ 500.00 | $ 484.66 |
| 9/15/95 | Trendwood | 3071 | 6 | 7 | PP | 5/4 x 8 | # 3 & Btr Sel | S4S 1 5/16 | 21,062 | $ 10,531.00 | $ 325.00 | $ 10,206.00 | $ 500.00 | $ 484.57 |
| 9/20/95 | Intermountain Orient | 3079 | 7 | 7 | PP | 2 x 6 | # 2 & Btr | S4S | 27,480 | $ 9,343.20 | $ 375.00 | $ 8,968.20 | $ 340.00 | $ 326.35 |
| 9/20/95 | Intermountain Orient | 3080 | 7 | 7 | PP | 2 x 8 | # 2 & Btr | S4S | 30,288 | $ 9,995.04 | $ 375.00 | $ 9,620.04 | $ 330.00 | $ 317.62 |
| 9/21/95 | Cheshire Sales Co. | 3086 | 7 | 7 | PP | 2 x 8 | # 2 & Btr | S4S | 27,232 | $ 9,258.88 | $ 375.00 | $ 8,883.88 | $ 340.00 | $ 326.23 |
| 9/25/95 | Mauk Midwest Forest Prod | 3101 | 7 | 7 | PP | 2 x 6 | # 2 & Btr | S4S | 28,864 | $ 8,514.88 | $ - | $ 8,514.88 | $ 295.00 | $ 295.00 |
| 9/26/95 | Atchley N.M. Inc. | 3105 | 7 | 7 | PP | 2 x 6 | # 2 & Btr | S4S | 15,488 | $ 4,801.28 | $ - | $ 4,801.28 | $ 310.00 | $ 310.00 |
| 9/27/95 | Trendwood | 3111 | 6 | 7 | PP | 5/4 x 8 | # 3 & Btr Sel | S4S 1 5/16 | 13,336 | $ 6,668.00 | $ 325.00 | $ 6,343.00 | $ 500.00 | $ 475.63 |
| 9/28/95 | Cheshire Sales Co. | 3115 | 7 | 7 | PP | 2 x 6 | # 2 & Btr | S4S | 5,280 | $ 1,742.40 | $ - | $ 1,742.40 | $ 330.00 | $ 330.00 |
| 9/28/95 | Cheshire Sales Co. | 3115 | 7 | 7 | PP | 2 x 8 | # 2 & Btr | S4S | 19,360 | $ 6,292.00 | $ - | $ 6,292.00 | $ 325.00 | $ 325.00 |
| 10/02/95 | Alexander Mldg | 3131 | 6 | 7 | PP | 5/4 x 6 | # 2 & Btr Com | S4S | 11,795 | $ 5,897.50 | $ 412.83 | $ 5,484.67 | $ 500.00 | $ 465.00 |
| 10/12/95 | Trendwood | 3173 | 6 | 7 | PP | 5/4 x 8 | # 3 & Btr Sel | S4S 1 5/16 | 21,805 | $ 10,902.50 | $ 325.00 | $ 10,577.50 | $ 500.00 | $ 485.10 |
| 10/25/95 | Alexander Mldg | 3204 | 6 | 7 | PP | 5/4 x 6 | # 2 & Btr Com | | 14,926 | $ 7,164.48 | $ 522.41 | $ 6,642.07 | $ 480.00 | $ 445.00 |
| 11/03/95 | Alexander Mldg | 3232 | 7 | 7 | PP | 5/4 x 6 | # 2 & Btr | S2S | 1,575 | $ 756.00 | $ 55.12 | $ 700.88 | $ 480.00 | $ 445.00 |
| 11/07/95 | Trendwood | 3241 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 19,955 | $ 9,977.50 | $ 120.00 | $ 9,857.50 | $ 500.00 | $ 493.99 |
| 11/29/95 | Trendwood | 3303 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | | 18,833 | $ 9,416.50 | $ 325.00 | $ 9,091.50 | $ 500.00 | $ 482.74 |
| 12/07/95 | Woodstuff Manufacturing | 1017 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 8,099 | $ 4,251.96 | $ 144.30 | $ 4,107.66 | $ 525.00 | $ 507.18 |
| 12/07/95 | Woodstuff Manufacturing | 1017 | 7 | 7 | PP | 5/4 x 4 | # 4 & Btr | S4S | 10,142 | $ 4,411.70 | $ 180.70 | $ 4,231.00 | $ 434.99 | $ 417.18 |
| 12/08/95 | Woodstuff Manufacturing | 1026 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 19,528 | $ 10,252.20 | $ 325.00 | $ 9,927.20 | $ 525.00 | $ 508.36 |
| 12/13/95 | Trendwood | 1037 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 3,600 | $ 1,800.00 | $ 67.32 | $ 1,732.68 | $ 500.00 | $ 481.30 |
| 12/13/95 | Trendwood | 1037 | 7 | 7 | PP | 5/4 x 10 | # 3 & Btr | S4S | 13,781 | $ 7,579.55 | $ 257.68 | $ 7,321.87 | $ 550.00 | $ 531.30 |
| 12/14/95 | Trendwood | 1040 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 14,130 | $ 7,065.00 | $ 325.00 | $ 6,740.00 | $ 500.00 | $ 477.00 |
| 12/20/95 | Woodstuff Manufacturing | 1060 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 20,348 | $ 10,682.70 | $ 325.00 | $ 10,357.70 | $ 525.00 | $ 509.03 |
| 12/29/95 | Trendwood | 1074 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | | 19,523 | $ 9,761.50 | $ 325.00 | $ 9,436.50 | $ 500.00 | $ 483.35 |
| 1/05/96 | Woodstuff Manufacturing | 1092 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 20,520 | $ 10,773.00 | $ 325.00 | $ 10,448.00 | $ 525.00 | $ 509.16 |
| 1/08/96 | Woodstuff Manufacturing | 1096 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 18,511 | $ 9,718.28 | $ 325.00 | $ 9,393.28 | $ 525.00 | $ 507.44 |
| 1/09/96 | Woodstuff Manufacturing | 1101 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 16,635 | $ 8,733.38 | $ 325.00 | $ 8,408.38 | $ 525.00 | $ 505.46 |
| 1/10/96 | Trendwood | 1108 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 21,318 | $ 10,659.00 | $ 325.00 | $ 10,334.00 | $ 500.00 | $ 484.75 |
| 1/12/96 | Woodstuff Manufacturing | 1117 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 18,437 | $ 9,679.43 | $ 325.00 | $ 9,354.43 | $ 525.00 | $ 507.37 |
| 1/15/96 | Woodstuff Manufacturing | 1123 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 18,331 | $ 9,623.78 | $ 325.00 | $ 9,298.78 | $ 525.00 | $ 507.27 |
| 1/16/96 | Woodstuff Manufacturing | 1129 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 19,612 | $ 10,296.30 | $ 325.00 | $ 9,971.30 | $ 525.00 | $ 508.43 |
| 1/19/96 | Woodstuff Manufacturing | 1140 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 18,948 | $ 9,947.70 | $ 325.00 | $ 9,622.70 | $ 525.00 | $ 507.85 |
| 1/23/96 | Woodstuff Manufacturing | 1142 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 18,281 | $ 9,597.53 | $ 325.00 | $ 9,272.53 | $ 525.00 | $ 507.22 |
| 1/23/96 | Trendwood | 1146 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 19,111 | $ 9,555.50 | $ 325.00 | $ 9,230.50 | $ 500.00 | $ 482.99 |
| 1/23/96 | Woodstuff Manufacturing | 1148 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 21,455 | $ 11,263.88 | $ 325.00 | $ 10,938.88 | $ 525.00 | $ 509.85 |
| 1/27/96 | Woodstuff Manufacturing | 1161 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 14,735 | $ 7,735.88 | $ 249.46 | $ 7,486.42 | $ 525.00 | $ 508.07 |
| 1/29/96 | Woodstuff Manufacturing | 1164 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 19,011 | $ 9,980.78 | $ 325.00 | $ 9,655.78 | $ 525.00 | $ 507.90 |
| 1/30/96 | Trendwood | 1166 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | | 17,872 | $ 8,936.00 | $ 325.00 | $ 8,611.00 | $ 500.00 | $ 481.82 |
| 1/30/96 | Woodstuff Manufacturing | 1167 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 17,466 | $ 9,169.65 | $ 325.00 | $ 8,844.65 | $ 525.00 | $ 506.39 |
| 2/02/96 | Woodstuff Manufacturing | 1181 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 18,821 | $ 9,881.03 | $ 325.00 | $ 9,556.03 | $ 525.00 | $ 507.73 |
| 2/05/96 | Woodstuff Manufacturing | 1184 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 19,172 | $ 10,065.30 | $ 325.00 | $ 9,740.30 | $ 525.00 | $ 508.05 |

**Exhibit D5d**

## Weighted Average Lumber Product Prices
## September 1995 - April 14, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/06/96 | Woodstuff Manufacturing | 1187 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 19,295 | $ 10,129.88 | $ 325.00 | $ 9,804.88 | $ 525.00 | $ 508.16 |
| 2/09/96 | Woodstuff Manufacturing | 1194 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 18,833 | $ 9,887.33 | $ 325.00 | $ 9,562.33 | $ 525.00 | $ 507.74 |
| 2/12/96 | Woodstuff Manufacturing | 1202 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 18,202 | $ 9,556.05 | $ 325.00 | $ 9,231.05 | $ 525.00 | $ 507.14 |
| 2/13/96 | Woodstuff Manufacturing | 1208 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 18,771 | $ 9,854.78 | $ 325.00 | $ 9,529.78 | $ 525.00 | $ 507.69 |
| 2/14/96 | Trendwood | 1211 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 18,381 | $ 9,190.50 | $ 325.00 | $ 8,865.50 | $ 500.00 | $ 482.32 |
| 2/14/96 | Woodstuff Manufacturing | 1212 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 18,312 | $ 10,071.60 | $ 325.00 | $ 9,746.60 | $ 550.00 | $ 532.25 |
| 2/14/96 | Woodstuff Manufacturing | 1214 | 7 | 7 | PP | 5/4 x 4 | # 4 & Btr | S4S | 18,864 | $ 8,017.20 | $ 325.00 | $ 7,692.20 | $ 425.00 | $ 407.77 |
| 2/16/96 | Woodstuff Manufacturing | 1217 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 18,505 | $ 9,715.13 | $ 325.00 | $ 9,390.13 | $ 525.00 | $ 507.44 |
| 2/19/96 | Woodstuff Manufacturing | 1221 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 18,540 | $ 9,733.50 | $ 325.00 | $ 9,408.50 | $ 525.00 | $ 507.47 |
| 2/20/96 | Woodstuff Manufacturing | 1226 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 19,329 | $ 10,147.73 | $ 325.00 | $ 9,822.73 | $ 525.00 | $ 508.19 |
| 2/23/96 | Woodstuff Manufacturing | 1237 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 19,200 | $ 10,080.00 | $ 325.00 | $ 9,755.00 | $ 525.00 | $ 508.07 |
| 2/26/96 | Woodstuff Manufacturing | 1242 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | | 19,431 | $ 10,201.28 | $ 325.00 | $ 9,876.28 | $ 525.00 | $ 508.27 |
| 2/27/96 | Woodstuff Manufacturing | 1244 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 19,409 | $ 10,189.73 | $ 325.00 | $ 9,864.73 | $ 525.00 | $ 508.26 |
| 2/28/96 | Woodstuff Manufacturing | 1249 | 7 | 7 | PP | 5/4 x 4 | # 4 & Btr | S4S | 18,359 | $ 7,802.58 | $ 325.00 | $ 7,477.58 | $ 425.00 | $ 407.30 |
| 2/29/96 | Trendwood | 1254 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | | 17,930 | $ 8,965.00 | $ 325.00 | $ 8,640.00 | $ 500.00 | $ 481.87 |
| 3/01/96 | Woodstuff Manufacturing | 1257 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 18,747 | $ 9,654.71 | $ 325.00 | $ 9,329.71 | $ 515.00 | $ 497.66 |
| 3/01/96 | Woodstuff Manufacturing | 1263 | 7 | 7 | PP | 5/4 x 4 | # 4 & Btr | S4S | 18,394 | $ 7,817.45 | $ 325.00 | $ 7,492.45 | $ 425.00 | $ 407.33 |
| 3/04/96 | Woodstuff Manufacturing | 1266 | 7 | 7 | PP | 5/4 x 4 | # 4 & Btr | S4S | 19,391 | $ 8,241.18 | $ 325.00 | $ 7,916.18 | $ 425.00 | $ 408.24 |
| 3/04/96 | Woodstuff Manufacturing | 1267 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 19,544 | $ 10,065.16 | $ 325.00 | $ 9,740.16 | $ 515.00 | $ 498.37 |
| 3/05/96 | Woodstuff Manufacturing | 1268 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 18,720 | $ 9,640.80 | $ 325.00 | $ 9,315.80 | $ 515.00 | $ 497.64 |
| 3/08/96 | Woodstuff Manufacturing | 1274 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 19,020 | $ 9,795.30 | $ 325.00 | $ 9,470.30 | $ 515.00 | $ 497.91 |
| 3/08/96 | Woodstuff Manufacturing | 1279 | 7 | 7 | PP | 5/4 x 4 | # 4 & Btr | S4S | 18,194 | $ 7,732.45 | $ 325.00 | $ 7,407.45 | $ 425.00 | $ 407.14 |
| 3/08/96 | Woodstuff Manufacturing | 1280 | 7 | 7 | PP | 5/4 x 8 | # 4 & Btr | S4S | 18,122 | $ 9,604.66 | $ 325.00 | $ 9,279.66 | $ 530.00 | $ 512.07 |
| 3/11/96 | Woodstuff Manufacturing | 1281 | 7 | 7 | PP | 5/4 x 4 | # 4 & Btr | S4S | 17,800 | $ 7,565.00 | $ 325.00 | $ 7,240.00 | $ 425.00 | $ 406.74 |
| 3/11/96 | Woodstuff Manufacturing | 1283 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 19,620 | $ 10,104.30 | $ 325.00 | $ 9,779.30 | $ 515.00 | $ 498.44 |
| 3/12/96 | Trendwood | 1285 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 16,438 | $ 8,219.00 | $ 325.00 | $ 7,894.00 | $ 500.00 | $ 480.23 |
| 3/12/96 | Woodstuff Manufacturing | 1287 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 18,720 | $ 9,640.80 | $ 325.00 | $ 9,315.80 | $ 515.00 | $ 497.64 |
| 3/15/96 | Woodstuff Manufacturing | 1298 | 7 | 7 | PP | 5/4 x 4 | # 4 & Btr | S4S | 18,514 | $ 7,868.45 | $ 325.00 | $ 7,543.45 | $ 425.00 | $ 407.45 |
| 3/15/96 | Woodstuff Manufacturing | 1299 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 19,090 | $ 9,831.35 | $ 325.00 | $ 9,506.35 | $ 515.00 | $ 497.98 |
| 3/18/96 | Woodstuff Manufacturing | 1303 | 7 | 7 | PP | 5/4 x 4 | # 4 & Btr | S4S | 18,930 | $ 8,045.25 | $ 325.00 | $ 7,720.25 | $ 425.00 | $ 407.83 |
| 3/18/96 | Woodstuff Manufacturing | 1304 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 18,998 | $ 9,783.97 | $ 325.00 | $ 9,458.97 | $ 515.00 | $ 497.89 |
| 3/18/96 | Woodstuff Manufacturing | 1306 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 18,404 | $ 9,754.12 | $ 325.00 | $ 9,429.12 | $ 530.00 | $ 512.34 |
| 3/19/96 | Woodstuff Manufacturing | 1308 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 18,805 | $ 9,684.58 | $ 325.00 | $ 9,359.58 | $ 515.00 | $ 497.72 |
| 3/21/96 | Woodstuff Manufacturing | 1320 | 7 | 7 | PP | 5/4 x 10 | # 3 & Btr | S2S | 10,739 | $ 5,906.45 | $ 204.57 | $ 5,701.88 | $ 550.00 | $ 530.95 |
| 3/21/96 | Woodstuff Manufacturing | 1320 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 6,322 | $ 3,350.66 | $ 120.43 | $ 3,230.23 | $ 530.00 | $ 510.95 |
| 3/22/96 | Woodstuff Manufacturing | 1321 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 17,766 | $ 9,415.98 | $ 325.00 | $ 9,090.98 | $ 530.00 | $ 511.71 |
| 3/22/96 | Woodstuff Manufacturing | 1322 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 18,442 | $ 9,497.63 | $ 325.00 | $ 9,172.63 | $ 515.00 | $ 497.38 |
| 3/25/96 | Woodstuff Manufacturing | 1330 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 19,080 | $ 9,826.20 | $ 325.00 | $ 9,501.20 | $ 515.00 | $ 497.97 |
| 3/26/96 | Woodstuff Manufacturing | 1335 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 18,233 | $ 9,390.00 | $ 325.00 | $ 9,065.00 | $ 515.00 | $ 497.18 |
| 3/27/96 | Trendwood | 1338 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 19,065 | $ 9,532.50 | $ 325.00 | $ 9,207.50 | $ 500.00 | $ 482.95 |
| 4/05/96 | Woodstuff Manufacturing | 1366 | 7 | 7 | PP | 5/4 x 4 | # 4 & Btr | S4S | 17,667 | $ 7,508.48 | $ 325.00 | $ 7,183.48 | $ 425.00 | $ 406.60 |
| 4/05/96 | Woodstuff Manufacturing | 1367 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 18,210 | $ 9,651.30 | $ 325.00 | $ 9,326.30 | $ 530.00 | $ 512.15 |
| 4/05/96 | Woodstuff Manufacturing | 1368 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 18,512 | $ 9,811.36 | $ 325.00 | $ 9,486.36 | $ 530.00 | $ 512.44 |
| 4/08/96 | Woodstuff Manufacturing | 1373 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 18,720 | $ 9,640.80 | $ 325.00 | $ 9,315.80 | $ 515.00 | $ 497.64 |
| 4/08/96 | Woodstuff Manufacturing | 1375 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 18,163 | $ 9,353.95 | $ 325.00 | $ 9,028.95 | $ 515.00 | $ 497.11 |
| 4/09/96 | Woodstuff Manufacturing | 1376 | 7 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 12,782 | $ 6,582.73 | $ 210.08 | $ 6,372.65 | $ 515.00 | $ 498.56 |
| 4/09/96 | Woodstuff Manufacturing | 1376 | 7 | 7 | PP | 5/4 x 4 | # 4 & Btr | S4S | 6,992 | $ 2,971.60 | $ 114.92 | $ 2,856.68 | $ 425.00 | $ 408.56 |
| 4/10/96 | Woodstuff Manufacturing | 1381 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 18,855 | $ 9,993.15 | $ 325.00 | $ 9,668.15 | $ 530.00 | $ 512.76 |
| 4/12/96 | Trendwood | 1389 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 17,400 | $ 9,570.00 | $ 325.00 | $ 9,245.00 | $ 550.00 | $ 531.32 |
| | | | | | | | | | 1,618,517 | $ 788,958.80 | $ 26,534.82 | $ 762,423.98 | $ 487.46 | **$ 471.06** |
| | **Product Code 8 - # 3 Common Utility** | | | | | | | | | | | | | |
| 9/08/95 | Cheshire Sales Co. | 3039 | 8 | 8 | PP | 2 x 4 | Std & Btr | S4S | 17,540 | $ 4,385.00 | $ 233.15 | $ 4,151.85 | $ 250.00 | $ 236.71 |
| 9/15/95 | Atchley N.M. Inc. | 3073 | 8 | 8 | PP | 2 x 4 | Std & Btr | S4S | 31,082 | $ 7,770.50 | $ - | $ 7,770.50 | $ 250.00 | $ 250.00 |

**Exhibit D5d**

## Weighted Average Lumber Product Prices
## September 1995 - April 14, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/18/95 | Cheshire Sales Co. | 3075 | 8 | 8 | PP | 2 x 6 | # 3 Dim | S4S | 27,810 | $ 6,674.40 | $ 375.00 | $ 6,299.40 | $ 240.00 | $ 226.52 |
| 9/21/95 | Cheshire Sales Co. | 3085 | 8 | 8 | PP | 2 x 8 | # 3 Dim | S4S | 24,352 | $ 5,722.72 | $ 375.00 | $ 5,347.72 | $ 235.00 | $ 219.60 |
| 9/21/95 | Cheshire Sales Co. | 3088 | 8 | 8 | PP | 2 x 8 | # 3 Dim | S4S | 10,128 | $ 2,380.08 | $ 135.21 | $ 2,244.87 | $ 235.00 | $ 221.65 |
| 9/21/95 | Cheshire Sales Co. | 3088 | 8 | 8 | PP | 2 x 6 | # 3 Dim | S4S | 17,962 | $ 4,310.83 | $ 239.79 | $ 4,071.04 | $ 240.00 | $ 226.65 |
| 9/26/95 | Tom Davis Lbr. Co. | 3116 | 7 | 8 | PP | 2 x 8 | # 3 Com | R/S | 32,736 | $ 7,692.96 | $ - | $ 7,692.96 | $ 235.00 | $ 235.00 |
| 10/02/95 | Smith Mldg Co. | 3132 | 6 | 8 | PP | 5/4 x 6 | # 3 Com | S4S 1 5/16 | 20,404 | $ 7,508.67 | $ - | $ 7,508.67 | $ 368.00 | $ 368.00 |
| 10/02/95 | Cheshire Sales Co. | 3133 | 6 | 8 | PP | 5/4 x 8 | # 3 Com | S4S 1 5/16 | 18,685 | $ 7,343.21 | $ - | $ 7,343.21 | $ 393.00 | $ 393.00 |
| 10/03/95 | Smith Mldg Co. | 3141 | 6 | 8 | PP | 5/4 x 6 | # 3 Com | S4S 1 5/16 | 19,730 | $ 7,260.64 | $ 120.00 | $ 7,140.64 | $ 368.00 | $ 361.92 |
| 10/12/95 | Jeld Wen Inc. | 3172 | 6 | 8 | PP | 5/4 x 6 | # 3 Com | S2S 1 5/16 | 20,555 | $ 7,461.47 | $ 120.00 | $ 7,341.47 | $ 363.00 | $ 357.16 |
| 10/12/95 | Jeld Wen Inc. | 3174 | 6 | 8 | PP | 5/4 x 6 | # 3 Com | S2S 1 5/16 | 22,982 | $ 8,342.47 | $ 120.00 | $ 8,222.47 | $ 363.00 | $ 357.78 |
| 10/16/95 | Jeld Wen Inc. | 3177 | 6 | 8 | PP | 5/4 x 4 | # 3 Com | S2S 1 5/16 | 10,073 | $ 3,656.50 | $ 52.93 | $ 3,603.57 | $ 363.00 | $ 357.75 |
| 10/16/95 | Jeld Wen Inc. | 3177 | 6 | 8 | PP | 5/4 x 6 | # 3 Com | S2S 1 5/16 | 12,766 | $ 4,634.06 | $ 67.07 | $ 4,566.99 | $ 363.00 | $ 357.75 |
| 10/16/95 | Smith Mldg Co. | 3179 | 6 | 8 | PP | 5/4 x 6 | # 3 Com | S2S 1 5/16 | 19,937 | $ 7,137.45 | $ - | $ 7,137.45 | $ 358.00 | $ 358.00 |
| 10/17/95 | Smith Mldg Co. | 3182 | 6 | 8 | PP | 5/4 x 6 | # 3 Com | S2S 1 5/16 | 19,154 | $ 6,857.13 | $ - | $ 6,857.13 | $ 358.00 | $ 358.00 |
| 10/18/95 | Jeld Wen Inc. | 3186 | 6 | 8 | PP | 5/4 x 6 | # 3 Com | S2S 1 5/16 | 19,715 | $ 7,156.55 | $ 120.00 | $ 7,036.55 | $ 363.00 | $ 356.91 |
| 10/20/95 | Snowflake Lumber & Mldg | 3191 | 6 | 8 | PP | 5/4 x 6 | # 3 Com | S2S 1 5/16 | 15,995 | $ 6,046.11 | $ 96.74 | $ 5,949.37 | $ 378.00 | $ 371.95 |
| 10/20/95 | Western States | 3196 | 6 | 8 | PP | 5/4 x 8 | # 3 Com | S4S 1 5/16 | 9,505 | $ 3,421.80 | $ - | $ 3,421.80 | $ 360.00 | $ 360.00 |
| 10/20/95 | Western States | 3196 | 6 | 8 | PP | 5/4 x 10 | # 3 Com | S4S 1 5/16 | 8,427 | $ 3,033.72 | $ - | $ 3,033.72 | $ 360.00 | $ 360.00 |
| 10/25/95 | Jeld Wen Inc. | 3201 | 6 | 8 | PP | 5/4 x 8 | # 3 Com | S2S 1 5/16 | 17,151 | $ 6,225.81 | $ 120.00 | $ 6,105.81 | $ 363.00 | $ 356.00 |
| 10/25/95 | Jeld Wen Inc. | 3202 | 6 | 8 | PP | 5/4 x 8 | # 3 Com | S2S 1 5/16 | 17,923 | $ 6,506.05 | $ 120.00 | $ 6,386.05 | $ 363.00 | $ 356.30 |
| 10/26/95 | Smith Mldg Co. | 3206 | 6 | 8 | PP | 5/4 x 8 | # 3 Com | S2S 1 5/16 | 19,341 | $ 6,924.08 | $ - | $ 6,924.08 | $ 358.00 | $ 358.00 |
| 10/30/95 | Jeld Wen Inc. | 3218 | 6 | 8 | PP | 5/4 x 6 | # 3 Com | S2S 1 5/16 | 22,872 | $ 8,302.54 | $ 120.00 | $ 8,182.54 | $ 363.00 | $ 357.75 |
| 10/30/95 | Smith Mldg Co. | 3220 | 6 | 8 | PP | 5/4 x 8 | # 3 Com | S2S 1 5/16 | 17,309 | $ 6,196.62 | $ - | $ 6,196.62 | $ 358.00 | $ 358.00 |
| 10/31/95 | Jeld Wen Inc. | 3222 | 6 | 8 | PP | 5/4 RW | Rip | S2S 1 5/16 | 10,343 | $ 3,754.51 | $ 66.04 | $ 3,688.47 | $ 363.00 | $ 356.62 |
| 10/31/95 | Jeld Wen Inc. | 3222 | 6 | 8 | PP | 5/4 x 8 | # 3 Com | S2S 1 5/16 | 8,450 | $ 3,067.35 | $ 53.96 | $ 3,013.39 | $ 363.00 | $ 356.61 |
| 11/02/95 | Jeld Wen Inc. | 3229 | 8 | 8 | PP | 5/4 x 10 | # 3 Com | S4S | 6,268 | $ 2,275.28 | $ 44.15 | $ 2,231.13 | $ 363.00 | $ 355.96 |
| 11/03/95 | Cheshire Sales Co. | 3236 | 8 | 8 | PP | 5/4 x 4 | # 3 Com | S2S 1 5/16 | 17,454 | $ 5,148.93 | $ - | $ 5,148.93 | $ 295.00 | $ 295.00 |
| 11/06/95 | Smith Mldg Co. | 3237 | 8 | 8 | PP | 5/4 x 8 | # 3 Com | | 19,905 | $ 7,125.99 | $ - | $ 7,125.99 | $ 358.00 | $ 358.00 |
| 11/07/95 | Jeld Wen Inc. | 3239 | 8 | 8 | PP | 5/4 x 8 | # 3 Com | S2S | 20,273 | $ 7,359.10 | $ 120.00 | $ 7,239.10 | $ 363.00 | $ 357.08 |
| 11/08/95 | Jeld Wen Inc. | 3243 | 8 | 8 | PP | 5/4 x 6 | # 3 Com | S2S 1 5/16 | 13,505 | $ 4,902.31 | $ 74.41 | $ 4,827.90 | $ 363.00 | $ 357.49 |
| 11/08/95 | Jeld Wen Inc. | 3243 | 8 | 8 | PP | 5/4 x 4 | # 3 Com | S2S 1 5/16 | 8,273 | $ 3,003.10 | $ 45.59 | $ 2,957.51 | $ 363.00 | $ 357.49 |
| 11/16/95 | Smith Mldg Co. | 3270 | 8 | 8 | PP | 5/4 RW | Rip | S2S 1 5/16 | 6,875 | $ 2,461.25 | $ - | $ 2,461.25 | $ 358.00 | $ 358.00 |
| 11/16/95 | Smith Mldg Co. | 3270 | 8 | 8 | PP | 5/4 x 8 | # 3 Com | S2S 1 5/16 | 13,440 | $ 4,811.52 | $ - | $ 4,811.52 | $ 358.00 | $ 358.00 |
| 11/16/95 | Smith Mldg Co. | 3272 | 8 | 8 | PP | 5/4 x 6 | # 3 Com | S2S 1 5/16 | 7,349 | $ 2,630.94 | $ - | $ 2,630.94 | $ 358.00 | $ 358.00 |
| 11/16/95 | Smith Mldg Co. | 3273 | 8 | 8 | PP | 5/4 x 6 | # 3 Com | S2S 1 5/16 | 9,793 | $ 3,505.89 | $ - | $ 3,505.89 | $ 358.00 | $ 358.00 |
| 11/27/95 | Cheshire Sales Co. | 3287 | 8 | 8 | PP | 5/4 x 4 | # 3 Com | S4S | | | | | | |
| 11/27/95 | Cheshire Sales Co. | 3288 | 8 | 8 | PP | 5/4 x 4 | # 3 Com | S4S | 18,599 | $ 5,486.71 | $ - | $ 5,486.71 | $ 295.00 | $ 295.00 |
| 11/29/95 | Jeld Wen Inc. | 3298 | 8 | 8 | PP | 5/4 x 4 | # 3 Com | S2S 1 5/16 | 4,162 | $ 1,510.81 | $ 28.35 | $ 1,482.46 | $ 363.00 | $ 356.19 |
| 11/30/95 | Cheshire Sales Co. | 3305 | 8 | 8 | PP | 5/4 x 6 | # 3 & Btr | S4S | 20,859 | $ 6,674.88 | $ - | $ 6,674.88 | $ 320.00 | $ 320.00 |
| 12/04/95 | Smith Mldg Co. | 1007 | 8 | 8 | PP | 5/4 x 8 | # 3 Com | S2S | 20,893 | $ 7,479.69 | $ - | $ 7,479.69 | $ 358.00 | $ 358.00 |
| 12/05/95 | Smith Mldg Co. | 1010 | 8 | 8 | PP | 5/4 x 8 | # 3 Com | S2S | 21,830 | $ 7,815.14 | $ - | $ 7,815.14 | $ 358.00 | $ 358.00 |
| 12/13/95 | Jeld Wen Inc. | 1036 | 8 | 8 | PP | 5/4 x 4 | # 3 Com | S2S | 8,820 | $ 3,289.86 | $ 58.35 | $ 3,231.51 | $ 373.00 | $ 366.38 |
| 12/14/95 | Smith Mldg Co. | 1039 | 8 | 8 | PP | 5/4 x 8 | # 3 Com | S4S | 20,950 | $ 7,646.75 | $ - | $ 7,646.75 | $ 365.00 | $ 365.00 |
| 1/03/96 | Jeld Wen Inc. | 1085 | 8 | 8 | PP | 5/4 x 4 | # 3 Com | S2S 1 5/16 | 6,935 | $ 2,690.78 | $ 50.14 | $ 2,640.64 | $ 388.00 | $ 380.77 |
| 1/09/96 | Jeld Wen Inc. | 1098 | 8 | 8 | PP | 5/4 x 8 | # 3 Com | S2S | 10,209 | $ 4,012.14 | $ 62.28 | $ 3,949.86 | $ 393.00 | $ 386.90 |
| 1/09/96 | Jeld Wen Inc. | 1098 | 8 | 8 | PP | 5/4 x 6 | # 3 Com | S2S | 9,460 | $ 3,433.98 | $ 57.72 | $ 3,376.26 | $ 363.00 | $ 356.90 |
| 1/09/96 | Jeld Wen Inc. | 1100 | 8 | 8 | PP | 5/4 x 6 | # 3 Com | S4S | 11,465 | $ 4,161.80 | $ 89.72 | $ 4,072.08 | $ 363.00 | $ 355.17 |
| 1/10/96 | Jeld Wen Inc. | 1113 | 8 | 8 | PP | 5/4 x 4 | # 3 Com | S2S 1 5/16 | 10,036 | $ 3,944.15 | $ 66.30 | $ 3,877.85 | $ 393.00 | $ 386.39 |
| 1/16/96 | Jeld Wen Inc. | 1128 | 8 | 8 | PP | 5/4 x 6 | # 3 Com | S4S | 15,799 | $ 5,893.03 | $ 98.53 | $ 5,794.50 | $ 373.00 | $ 366.76 |
| 1/16/96 | Jeld Wen Inc. | 1128 | 8 | 8 | PP | 5/4 x 4 | # 3 Com | S2S | 1,679 | $ 626.27 | $ 10.47 | $ 615.80 | $ 373.00 | $ 366.77 |
| 1/23/96 | Jeld Wen Inc. | 1145 | 8 | 8 | PP | 5/4 x 8 | # 3 Com | S2S 1 5/16 | 18,687 | $ 7,157.12 | $ 120.00 | $ 7,037.12 | $ 383.00 | $ 376.58 |
| 1/23/96 | Cheshire Sales Co. | 1149 | 8 | 8 | PP | 5/4 x 10 | # 3 Com | S2S | 17,995 | $ 7,123.25 | $ 375.00 | $ 6,748.25 | $ 395.85 | $ 375.01 |
| 1/25/96 | | 1155 | 8 | 8 | | | # 3 Com | | 3,314 | $ 1,202.98 | $ - | $ 1,202.98 | $ 363.00 | $ 363.00 |

**Exhibit D5d**

## Weighted Average Lumber Product Prices
## September 1995 - April 14, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/27/96 | Snowflake Lbr & Mldg | 1243 | 8 | 8 | PP | 5/4 x 10 | # 3 Com | S2S | 13,689 | $ 5,475.60 | $ 120.00 | $ 5,355.60 | $ 400.00 | $ 391.23 |
| 2/28/96 | Snowflake Lbr & Mldg | 1248 | 8 | 8 | PP | 5/4 x 10 | # 3 Com | S2S | 17,863 | $ 7,145.20 | $ 120.00 | $ 7,025.20 | $ 400.00 | $ 393.28 |
| 3/13/96 | Snowflake Lbr & Mldg | 1291 | 8 | 8 | PP | 5/4 x 10 | # 3 Com | S4S | 16,923 | $ 6,769.20 | $ 120.00 | $ 6,649.20 | $ 400.00 | $ 392.91 |
| 3/14/96 | Snowflake Lbr & Mldg | 1293 | 8 | 8 | PP | 5/4 x 10 | # 3 Com | S2S | 11,968 | $ 4,787.20 | $ 120.00 | $ 4,667.20 | $ 400.00 | $ 389.97 |
| 3/15/96 | Cheshire Sales Co. | 1297 | 8 | 8 | PP | 5/4 x 12 | # 3 Com | S4S | 5,513 | $ 2,205.20 | $ - | $ 2,205.20 | $ 400.00 | $ 400.00 |
| 3/15/96 | Cheshire Sales Co. | 1297 | 8 | 8 | PP | 5/4 x 8 | # 3 Com | S4S | 10,880 | $ 4,134.40 | $ - | $ 4,134.40 | $ 380.00 | $ 380.00 |
| | | | | | | | | | 914,590 | $ 313,663.68 | $ 4,315.90 | $ 309,347.78 | $ 342.96 | **$ 338.24** |
| | **Product Code 9 - # 4 Common Economy** | | | | | | | | | | | | | |
| 9/06/95 | Trio Forest Products | 3035 | 11 | 9 | PP | 4 x 4 | | Rgh Grn | 4,758 | $ 856.44 | $ 59.96 | $ 796.48 | $ 180.00 | $ 167.40 |
| 9/06/95 | Trio Forest Products | 3035 | 9 | 9 | PP | 2 x 4 | Economy | | 9,253 | $ 1,665.54 | $ 116.60 | $ 1,548.94 | $ 180.00 | $ 167.40 |
| 9/06/95 | Trio Forest Products | 3035 | 9 | 9 | PP | 2 x 6 | Economy | R/S | 11,780 | $ 2,356.00 | $ 148.44 | $ 2,207.56 | $ 200.00 | $ 187.40 |
| 9/07/95 | Southwest Forest Products | 3038 | 11 | 9 | PP | 4/4 RW | | Rgh Grn | 14,427 | $ 2,741.13 | $ 325.00 | $ 2,416.13 | $ 190.00 | $ 167.47 |
| 9/08/95 | Cheshire Sales Co. | 3039 | 8 | 9 | PP | 2 x 4 | Utility | S4S | 10,672 | $ 2,081.04 | $ 141.85 | $ 1,939.19 | $ 195.00 | $ 181.71 |
| 9/12/95 | Trio Forest Products | 3052 | 11 | 9 | PP | 4/4 x 4 | # 4 & Btr | S2S 7/8 | 17,531 | $ 4,207.44 | $ 284.79 | $ 3,922.65 | $ 240.00 | $ 223.76 |
| 9/12/95 | Trio Forest Products | 3052 | 11 | 9 | PP | 4/4 x 6 | # 4 & Btr | S2S 7/8 | 2,475 | $ 594.00 | $ 40.21 | $ 553.79 | $ 240.00 | $ 223.75 |
| 9/13/95 | Tom Davis Lbr. Co. | 3056 | 9 | 9 | PP | 2 x 8 | # 4 Com | R/S | 31,835 | $ 7,162.88 | $ - | $ 7,162.88 | $ 225.00 | $ 225.00 |
| 9/15/95 | Cheshire Sales Co. | 3068 | 6 | 9 | PP | 5/4 x 8 | # 4 Com | S4S 1 5/16 | 18,721 | $ 4,493.04 | $ - | $ 4,493.04 | $ 240.00 | $ 240.00 |
| 9/22/95 | Cheshire Sales Co. | 3095 | 6 | 9 | PP | 5/4 x 6 | # 4 Com | S4S 1 5/16 | 19,825 | $ 4,758.00 | $ - | $ 4,758.00 | $ 240.00 | $ 240.00 |
| 9/29/95 | Cheshire Sales Co. | 3124 | 6 | 9 | PP | 5/4 x 6 | # 4 Com | S4S | 18,017 | $ 4,324.08 | $ - | $ 4,324.08 | $ 240.00 | $ 240.00 |
| 10/02/95 | Trio Forest Products | 3135 | 9 | 9 | PP | 2 x 4 | Economy | S4S | 13,147 | $ 2,234.99 | $ 160.72 | $ 2,074.27 | $ 170.00 | $ 157.78 |
| 10/03/95 | Woodmaster Lbr Sales | 3137 | 9 | 9 | PP | 2 x 6 | Economy | Resawn | 25,574 | $ 4,219.71 | $ - | $ 4,219.71 | $ 165.00 | $ 165.00 |
| 10/03/95 | Cheshire Sales Co. | 3139 | 6 | 9 | PP | 5/4 x 8 | # 4 Com | S4S | 18,702 | $ 4,488.48 | $ - | $ 4,488.48 | $ 240.00 | $ 240.00 |
| 10/03/95 | Trio Forest Products | 3140 | 9 | 9 | PP | 2 x 4 | Economy | Resawn | 23,728 | $ 5,220.16 | $ 325.00 | $ 4,895.16 | $ 220.00 | $ 206.30 |
| 10/06/95 | Cheshire Sales Co. | 3162 | 6 | 9 | PP | 5/4 x 6 | # 4 Com | S2S 1 5/16 | 18,064 | $ 4,335.36 | $ - | $ 4,335.36 | $ 240.00 | $ 240.00 |
| 10/09/95 | Cheshire Sales Co. | 3163 | 6 | 9 | PP | 5/4 x 6 | Box Outs | S2S | 10,703 | $ 2,087.09 | $ - | $ 2,087.09 | $ 195.00 | $ 195.00 |
| 10/09/95 | Cheshire Sales Co. | 3163 | 6 | 9 | PP | 5/4 x 8 | Box Outs | S4S | 7,863 | $ 1,533.28 | $ - | $ 1,533.28 | $ 195.00 | $ 195.00 |
| 10/10/95 | Cheshire Sales Co. | 3168 | 6 | 9 | PP | 5/4 x 6 | # 4 Com | S2S 1 5/16 | 17,535 | $ 4,208.40 | $ - | $ 4,208.40 | $ 240.00 | $ 240.00 |
| 10/10/95 | Cheshire Sales Co. | 3169 | 6 | 9 | PP | 5/4 x 6 | # 4 Com | S4S 1 5/16 | 17,930 | $ 4,303.20 | $ - | $ 4,303.20 | $ 240.00 | $ 240.00 |
| 10/11/95 | Trio Forest Products | 3171 | 9 | 9 | PP | 1 x 6 | Common & Btr | S2S 7/8 | 2,905 | $ 697.20 | $ 35.65 | $ 661.55 | $ 240.00 | $ 227.73 |
| 10/11/95 | Trio Forest Products | 3171 | 9 | 9 | PP | 1 x 10 | Common & Btr | S2S 7/8 | 672 | $ 161.28 | $ 8.24 | $ 153.04 | $ 240.00 | $ 227.74 |
| 10/11/95 | Trio Forest Products | 3171 | 9 | 9 | PP | 1 x 12 | Common & Btr | S2S 7/8 | 248 | $ 59.52 | $ 3.04 | $ 56.48 | $ 240.00 | $ 227.74 |
| 10/13/95 | Cheshire Sales Co. | 3176 | 6 | 9 | PP | 5/4 x 8 | # 4 Com | S2S 1 5/16 | 18,179 | $ 4,362.96 | $ - | $ 4,362.96 | $ 240.00 | $ 240.00 |
| 10/17/95 | Cheshire Sales Co. | 3183 | 6 | 9 | PP | 5/4 x 4 | # 4 Com | S2S 1 5/16 | 17,864 | $ 3,572.80 | $ - | $ 3,572.80 | $ 200.00 | $ 200.00 |
| 10/24/95 | Cheshire Sales Co. | 3198 | 6 | 9 | PP | 5/4 x 4 | # 4 Com | S2S 1 5/16 | 17,247 | $ 3,449.40 | $ - | $ 3,449.40 | $ 200.00 | $ 200.00 |
| 10/25/95 | Cheshire Sales Co. | 3208 | 6 | 9 | PP | 5/4 x 8 | # 4 Com | S2S | 16,845 | $ 4,042.80 | $ - | $ 4,042.80 | $ 240.00 | $ 240.00 |
| 10/31/95 | Cheshire Sales Co. | 3221 | 6 | 9 | PP | 5/4 x 4 | # 4 Com | S2S 1 5/16 | 17,648 | $ 3,529.60 | $ - | $ 3,529.60 | $ 200.00 | $ 200.00 |
| 10/30/95 | Trio Forest Products | 3228 | 9 | 9 | PP | 1 x 4 | # 4 & Btr | S2S 7/8 | 4,255 | $ 851.00 | $ 93.19 | $ 757.81 | $ 200.00 | $ 178.10 |
| 10/30/95 | Trio Forest Products | 3228 | 9 | 9 | PP | 1 x 6 | # 4 & Btr | S2S 7/8 | 10,584 | $ 2,328.48 | $ 231.81 | $ 2,096.67 | $ 220.00 | $ 198.10 |
| 11/06/95 | Cheshire Sales Co. | 3238 | 9 | 9 | PP | 5/4 x 8 | # 4 Com | S2S 1 5/16 | 17,368 | $ 4,168.32 | $ - | $ 4,168.32 | $ 240.00 | $ 240.00 |
| 11/10/95 | Cheshire Sales Co. | 3248 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S2S 1 5/16 | 18,926 | $ 3,785.20 | $ - | $ 3,785.20 | $ 200.00 | $ 200.00 |
| 11/10/95 | Rocky Mountain Forest Prod Inc. | 3252 | 13 | 9 | PP | 5/4 x 4 | # 4 Com | S2S 1 5/16 | 2,832 | $ 637.20 | $ - | $ 637.20 | $ 225.00 | $ 225.00 |
| 11/13/95 | Cheshire Sales Co. | 3259 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S2S 1 5/16 | 17,484 | $ 4,196.16 | $ - | $ 4,196.16 | $ 240.00 | $ 240.00 |
| 11/13/95 | Cheshire Sales Co. | 3260 | 9 | 9 | PP | 5/4 x 8 | # 4 Com | S2S 1 5/16 | 16,390 | $ 3,802.48 | $ - | $ 3,802.48 | $ 232.00 | $ 232.00 |
| 11/14/95 | Southwest Forest Products | 3262 | 9 | 9 | PP | 1 x 4 | # 4 & Btr | S2S | 17,820 | $ 3,385.80 | $ 325.00 | $ 3,060.80 | $ 190.00 | $ 171.76 |
| 11/14/95 | Cheshire Sales Co. | 3264 | 9 | 9 | PP | 5/4 x 6 | # 4 Com | S2S 1 5/16 | 16,580 | $ 3,979.20 | $ - | $ 3,979.20 | $ 240.00 | $ 240.00 |
| 11/20/95 | Trio Forest Products | 3278 | 9 | 9 | PP | 5/4 x 6 | # 4 Com | S2S 1 5/16 | 22,546 | $ 4,283.74 | $ 325.00 | $ 3,958.74 | $ 190.00 | $ 175.59 |
| 11/21/95 | Cheshire Sales Co. | 3279 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S2S 1 5/16 | 17,426 | $ 3,398.07 | $ - | $ 3,398.07 | $ 195.00 | $ 195.00 |
| 11/27/95 | Cheshire Sales Co. | 3289 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S2S 1 5/16 | 20,011 | $ 3,902.15 | $ - | $ 3,902.15 | $ 195.00 | $ 195.00 |
| 11/28/95 | Cheshire Sales Co. | 3291 | 9 | 9 | PP | 5/4 x 6 | # 4 Com | S2S 1 5/16 | | | | $ - | | |
| 11/28/95 | Cheshire Sales Co. | 3293 | 9 | 9 | PP | 5/4 x 6 | # 4 Com | S2S 1 5/16 | 17,903 | $ 4,296.72 | $ - | $ 4,296.72 | $ 240.00 | $ 240.00 |
| 11/28/95 | Cheshire Sales Co. | 3294 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S2S 1 5/16 | 17,798 | $ 3,470.61 | $ - | $ 3,470.61 | $ 195.00 | $ 195.00 |
| 11/29/95 | Cheshire Sales Co. | 3299 | 9 | 9 | PP | 5/4 x 8 | # 4 Com | S2S 1 5/16 | 17,346 | $ 4,163.04 | $ - | $ 4,163.04 | $ 240.00 | $ 240.00 |
| 12/04/95 | Cheshire Sales Co. | 1008 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S4S | 16,661 | $ 3,282.22 | $ - | $ 3,282.22 | $ 197.00 | $ 197.00 |

**Exhibit D5d**

## Weighted Average Lumber Product Prices
## September 1995 - April 14, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/05/95 | Cheshire Sales Co. | 1012 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S2S | 17,475 | $ 3,442.58 | $ - | $ 3,442.58 | $ 197.00 | $ 197.00 |
| 12/06/95 | Southwest Forest Products | 1014 | 9 | 9 | PP | 4/4 x 4 | | S2S | 9,482 | $ 1,801.58 | $ 210.09 | $ 1,591.49 | $ 190.00 | $ 167.84 |
| 12/06/95 | Southwest Forest Products | 1014 | 9 | 9 | PP | 4/4 x 8 | | S2S | 5,186 | $ 985.34 | $ 114.91 | $ 870.43 | $ 190.00 | $ 167.84 |
| 12/07/95 | Cheshire Sales Co. | 1016 | 9 | 9 | PP | 5/4 x 8 | # 4 Com | S2S | 17,250 | $ 4,140.00 | $ 375.00 | $ 3,765.00 | $ 240.00 | $ 218.26 |
| 12/13/95 | Cheshire Sales Co. | 1035 | 13 | 9 | PP | 5/4 x 6 | Radius Edge Out | | 18,426 | $ 3,353.53 | $ 375.00 | $ 2,978.53 | $ 182.00 | $ 161.65 |
| 12/15/95 | Cheshire Sales Co. | 1043 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S2S | 18,075 | $ 3,560.78 | $ - | $ 3,560.78 | $ 197.00 | $ 197.00 |
| 12/15/95 | Cheshire Sales Co. | 1046 | 9 | 9 | PP | 5/4 x 8 | # 4 Com | S2S | 17,070 | $ 4,096.80 | $ - | $ 4,096.80 | $ 240.00 | $ 240.00 |
| 12/15/95 | Cheshire Sales Co. | 1049 | 9 | 9 | PP | 5/4 x 6 | # 4 Com | S2S | 16,912 | $ 4,058.88 | $ - | $ 4,058.88 | $ 240.00 | $ 240.00 |
| 12/18/95 | Cheshire Sales Co. | 1052 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S2S | 17,581 | $ 3,463.46 | $ - | $ 3,463.46 | $ 197.00 | $ 197.00 |
| 1/02/96 | Cheshire Sales Co. | 1081 | 9 | 9 | PP | 5/4 x 10 | # 4 Com | S2S | 15,466 | $ 3,711.84 | $ - | $ 3,711.84 | $ 240.00 | $ 240.00 |
| 1/03/96 | Cheshire Sales Co. | 1086 | 9 | 9 | PP | 5/4 x 8 | # 4 Com | | 16,467 | $ 3,952.08 | $ - | $ 3,952.08 | $ 240.00 | $ 240.00 |
| 1/09/96 | Cheshire Sales Co. | 1097 | 9 | 9 | PP | 5/4 x 6 | # 4 Com | S4S | 18,202 | $ 5,096.56 | $ 700.00 | $ 4,396.56 | $ 280.00 | $ 241.54 |
| 1/09/96 | Trio Forest Products | 1099 | 9 | 9 | PP | 1 x 6 | # 4 & Btr | S2S | 9,180 | $ 2,019.60 | $ 140.02 | $ 1,879.58 | $ 220.00 | $ 204.75 |
| 1/09/96 | Trio Forest Products | 1099 | 13 | 9 | PP | 5/4 x 6 | Decking Outs | | 12,128 | $ 2,401.34 | $ 184.98 | $ 2,216.36 | $ 198.00 | $ 182.75 |
| 1/09/96 | Jeld Wen Inc. | 1100 | 9 | 9 | PP | 5/4 x 6 | # 4 Com | S2S | 3,870 | $ 1,056.51 | $ 30.28 | $ 1,026.23 | $ 273.00 | $ 265.18 |
| 1/10/96 | Cheshire Sales Co. | 1109 | 13 | 9 | PP | 5/4 x 6 | Decking Outs | | 24,890 | $ 4,529.98 | $ - | $ 4,529.98 | $ 182.00 | $ 182.00 |
| 1/16/96 | Cheshire Sales Co. | 1126 | 9 | 9 | PP | 5/4 x 6 | # 4 Com | | 18,137 | $ 5,078.36 | $ 375.00 | $ 4,703.36 | $ 280.00 | $ 259.32 |
| 1/22/96 | Trio Forest Products | 1143 | 9 | 9 | PP | 2 x 4 | Economy | | 29,633 | $ 6,519.26 | $ 325.00 | $ 6,194.26 | $ 220.00 | $ 209.03 |
| 1/23/96 | Cheshire Sales Co. | 1147 | 9 | 9 | PP | 5/4 x 6 | # 4 Com | | 18,836 | $ 5,274.08 | $ 753.44 | $ 4,520.64 | $ 280.00 | $ 240.00 |
| 1/25/96 | Snowflake Lbr & Mldg | 1154 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S2S | 15,105 | $ 3,927.30 | $ 120.00 | $ 3,807.30 | $ 260.00 | $ 252.06 |
| 1/26/96 | Cheshire Sales Co. | 1158 | 9 | 9 | PP | 5/4 x 8 | # 4 Com | S4S | 6,200 | $ 1,736.00 | $ 248.00 | $ 1,488.00 | $ 280.00 | $ 240.00 |
| 1/26/96 | Cheshire Sales Co. | 1158 | 9 | 9 | PP | 5/4 x 6 | # 4 Com | S2S | 12,236 | $ 3,426.08 | $ 489.44 | $ 2,936.64 | $ 280.00 | $ 240.00 |
| 1/29/96 | Cheshire Sales Co. | 1165 | 9 | 9 | PP | 5/4 x 6 | # 4 Com | S4S | 18,207 | $ 5,097.96 | $ 728.28 | $ 4,369.68 | $ 280.00 | $ 240.00 |
| 2/02/96 | Cheshire Sales Co. | 1178 | 7 | 9 | PP | 5/4 x 4 | # 3 & Btr | S4S | 19,335 | $ 5,703.85 | $ - | $ 5,703.85 | $ 295.00 | $ 295.00 |
| 2/06/96 | Louisiana Pacific Corp. | 1189 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S4S | 17,408 | $ 3,481.60 | $ - | $ 3,481.60 | $ 200.00 | $ 200.00 |
| 2/07/96 | Cheshire Sales Co. | 1191 | 9 | 9 | PP | 5/4 x 6 | # 4 Com | | 17,591 | $ 4,925.48 | $ 703.64 | $ 4,221.84 | $ 280.00 | $ 240.00 |
| 2/09/96 | Cheshire Sales Co. | 1198 | 7 | 9 | PP | 5/4 x 4 | # 3 & Btr | S4S | 19,008 | $ 5,607.36 | $ - | $ 5,607.36 | $ 295.00 | $ 295.00 |
| 2/21/96 | Trio Forest Products | 1230 | 9 | 9 | PP | 1 x 6 | # 4 & Btr | S2S | 3,933 | $ 865.26 | $ 65.69 | $ 799.57 | $ 220.00 | $ 203.30 |
| 2/21/96 | Trio Forest Products | 1230 | 9 | 9 | PP | 1 x 4 | # 4 & Btr | S2S | 10,970 | $ 2,194.00 | $ 183.24 | $ 2,010.76 | $ 200.00 | $ 183.30 |
| 2/21/96 | Trio Forest Products | 1231 | 9 | 9 | PP | 2 x 4 | Economy | RS | 30,395 | $ 6,686.90 | $ 400.00 | $ 6,286.90 | $ 220.00 | $ 206.84 |
| 2/29/96 | Trio Forest Products | 1255 | 7 | 9 | PP | 1 x 8 | # 4 & Btr | S2S | 2,009 | $ 441.98 | $ 43.86 | $ 398.12 | $ 220.00 | $ 198.17 |
| 3/01/96 | Cheshire Sales Co. | 1258 | 7 | 9 | PP | 5/4 x 4 | # 3 & Btr | S4S | 18,945 | $ 5,588.78 | $ - | $ 5,588.78 | $ 295.00 | $ 295.00 |
| 3/05/96 | Louisiana Pacific Corp. | 1269 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S4S | 18,714 | $ 3,836.37 | $ - | $ 3,836.37 | $ 205.00 | $ 205.00 |
| 3/12/96 | Cheshire Sales Co. | 1286 | 9 | 9 | PP | 5/4 x 6 | # 4 Com | S4S | 16,827 | $ 4,711.56 | $ 600.00 | $ 4,111.56 | $ 280.00 | $ 244.34 |
| 3/18/96 | Cheshire Sales Co. | 1305 | 9 | 9 | PP | 5/4 x 6 | # 4 Com | | 14,467 | $ 4,050.76 | $ 467.00 | $ 3,583.76 | $ 280.00 | $ 247.72 |
| 3/18/96 | Cheshire Sales Co. | 1305 | 9 | 9 | PP | 5/4 x 8 | # 4 Com | | 4,120 | $ 1,153.60 | $ 133.00 | $ 1,020.60 | $ 280.00 | $ 247.72 |
| 3/20/96 | Cheshire Sales Co. | 1313 | 9 | 9 | PP | 1 x 8 | | S1S2EE 7/8 | 9,688 | $ 3,148.60 | $ 173.34 | $ 2,975.26 | $ 325.00 | $ 307.11 |
| 3/20/96 | Cheshire Sales Co. | 1313 | 9 | 9 | PP | 1 x 8 | | S4S 3/4 | 11,550 | $ 2,425.50 | $ 206.66 | $ 2,218.84 | $ 210.00 | $ 192.11 |
| 3/26/96 | Cheshire Sales Co. | 1331 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S4S | 19,967 | $ 3,673.93 | $ - | $ 3,673.93 | $ 184.00 | $ 184.00 |
| 3/26/96 | Trio Forest Products | 1334 | 9 | 9 | PP | 2 x 4 | # 4 R/S | S4S | 33,176 | $ 7,298.72 | $ 325.00 | $ 6,973.72 | $ 220.00 | $ 210.20 |
| 3/26/96 | Cheshire Sales Co. | 1337 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | | 19,468 | $ 3,582.11 | $ - | $ 3,582.11 | $ 184.00 | $ 184.00 |
| 3/28/96 | Cheshire Sales Co. | 1339 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S4S | 20,896 | $ 3,844.86 | $ - | $ 3,844.86 | $ 184.00 | $ 184.00 |
| 3/29/96 | Wood Bros. & Halstead Lbr. Co. | 1341 | 9 | 9 | PP | 5/4 x 4 | # 4 | | 20,545 | $ 4,519.90 | $ - | $ 4,519.90 | $ 220.00 | $ 220.00 |
| 3/28/96 | Wood Bros. & Halstead Lbr. Co. | 1346 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | | 20,754 | $ 4,565.88 | $ - | $ 4,565.88 | $ 220.00 | $ 220.00 |
| 3/29/96 | Wood Bros. & Halstead Lbr. Co. | 1341 | 9 | 9 | PP | 5/4 x 4 | # 4 | | (20,545) | $ (4,519.90) | $ - | $ (4,519.90) | $ 220.00 | $ 220.00 |
| 3/28/96 | Wood Bros. & Halstead Lbr. Co. | 1346 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | | (20,754) | $ (4,565.88) | $ - | $ (4,565.88) | $ 220.00 | $ 220.00 |
| 4/01/96 | Cheshire Sales Co. | 1348 | 9 | 9 | PP | 5/4 x 8 | # 4 Com | S4S | 18,809 | $ 5,266.52 | $ 600.00 | $ 4,666.52 | $ 280.00 | $ 248.10 |
| 4/02/96 | Cheshire Sales Co. | 1352 | 9 | 9 | PP | 5/4 x 6 | # 4 Com | S4S | 18,520 | $ 5,185.60 | $ 600.00 | $ 4,585.60 | $ 280.00 | $ 247.60 |
| 4/02/96 | Wood Bros. & Halstead Lbr. Co. | 1353 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S4S | 20,577 | $ 4,526.94 | $ - | $ 4,526.94 | $ 220.00 | $ 220.00 |
| 4/02/96 | Wood Bros. & Halstead Lbr. Co. | 1354 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S4S | 19,881 | $ 4,373.82 | $ - | $ 4,373.82 | $ 220.00 | $ 220.00 |
| 4/02/96 | Wood Bros. & Halstead Lbr. Co. | 1353 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S4S | (20,577) | $ (4,526.94) | $ - | $ (4,526.94) | $ 220.00 | $ 220.00 |
| 4/02/96 | Wood Bros. & Halstead Lbr. Co. | 1354 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S4S | (19,881) | $ (4,373.82) | $ - | $ (4,373.82) | $ 220.00 | $ 220.00 |
| 4/02/96 | Cheshire Sales Co. | 1355 | 9 | 9 | PP | 5/4 x 8 | # 4 Com | S4S | 16,911 | $ 4,735.08 | $ 375.00 | $ 4,360.08 | $ 280.00 | $ 257.83 |

**Exhibit D5d**

## Weighted Average Lumber Product Prices
## September 1995 - April 14, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/03/96 | Wood Bros. & Halstead Lbr. Co. | 1363 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S4S | 18,949 | $ 4,168.78 | $ - | $ 4,168.78 | $ 220.00 | $ 220.00 |
| 4/03/96 | Wood Bros. & Halstead Lbr. Co. | 1363 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S4S | (18,949) | $ (4,168.78) | $ - | $ (4,168.78) | $ 220.00 | $ 220.00 |
| 4/09/96 | Cheshire Sales Co. | 1379 | 9 | 9 | PP | 5/4 x 6 | # 4 Com | S4S | 18,877 | $ 5,285.56 | $ 600.00 | $ 4,685.56 | $ 280.00 | $ 248.22 |
| 4/11/96 | Trio Forest Products | 1388 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S4S | 19,830 | $ 3,966.00 | $ 325.00 | $ 3,641.00 | $ 200.00 | $ 183.61 |
| | | | | | | | | | 1,413,506 | $ 322,066.09 | $ 13,595.37 | $ 308,470.72 | $ 227.85 | **$ 218.23** |
| | **Product Code 10 - # 5 Common** | | | | | | | | | | | | | |
| 10/16/95 | Cheshire Sales Co. | 3178 | 6 | 10 | PP | 5/4 x 8 | # 5 Com | S2S 1 5/16 | 10,430 | $ 2,033.85 | $ - | $ 2,033.85 | $ 195.00 | $ 195.00 |
| 10/16/95 | Cheshire Sales Co. | 3178 | 6 | 10 | PP | 5/4 x 6 | # 5 Com | S2S 1 5/16 | 7,545 | $ 1,471.28 | $ - | $ 1,471.28 | $ 195.00 | $ 195.00 |
| | | | | | | | | | 17,975 | $ 3,505.13 | $ - | $ 3,505.13 | $ 195.00 | **$ 195.00** |
| | **Product Code 11 - Rough** | | | | | | | | | | | | | |
| 9/11/95 | Cooley Wholesale | 3047 | 11 | 11 | PP | 1 x 6 | | Rgh Dry | 16,924 | $ 3,892.52 | $ 325.00 | $ 3,567.52 | $ 230.00 | $ 210.80 |
| 9/11/95 | Cooley Wholesale | 3048 | 11 | 11 | PP | 1 x 6 | | Rgh Dry | 5,552 | $ 1,110.40 | $ 80.35 | $ 1,030.05 | $ 200.00 | $ 185.53 |
| 9/11/95 | Cooley Wholesale | 3048 | 11 | 11 | PP | 1 x 4 | | Rgh Dry | 16,906 | $ 3,719.32 | $ 244.65 | $ 3,474.67 | $ 220.00 | $ 205.53 |
| 9/13/95 | Southwest Forest Products | 3057 | 11 | 11 | PP | 4/4 RW | Mill Run | Rgh Grn | 11,127 | $ 2,114.13 | $ 325.00 | $ 1,789.13 | $ 190.00 | $ 160.79 |
| 10/12/95 | Snowflake Lumber & Mldg | 3175 | 11 | 11 | PP | 1 x 4 | Mill Run | Rgh Grn | 5,627 | $ 1,125.40 | $ 39.48 | $ 1,085.92 | $ 200.00 | $ 192.98 |
| 10/25/95 | Trio Forest Products | 3205 | 11 | 11 | PP | 1 x 6 | | Rgh Grn | 5,379 | $ 1,075.80 | $ 132.61 | $ 943.19 | $ 200.00 | $ 175.35 |
| 10/25/95 | Trio Forest Products | 3205 | 11 | 11 | PP | 1 x 4 | | Rgh Grn | 7,804 | $ 1,482.76 | $ 192.39 | $ 1,290.37 | $ 190.00 | $ 165.35 |
| 11/01/95 | Southwest Forest Products | 3226 | 11 | 11 | PP | 1 x 4 | | Rgh | 12,571 | $ 2,388.49 | $ 325.00 | $ 2,063.49 | $ 190.00 | $ 164.15 |
| 11/03/95 | Southwest Forest Products | 3233 | 11 | 11 | PP | 1 x 4 | | Rgh | 9,666 | $ 1,836.54 | $ 325.00 | $ 1,511.54 | $ 190.00 | $ 156.38 |
| 11/15/95 | Southwest Forest Products | 3267 | 11 | 11 | PP | 1 x 4 | | Rgh Grn | 9,833 | $ 1,868.27 | $ 325.00 | $ 1,543.27 | $ 190.00 | $ 156.95 |
| 11/28/95 | Trio Forest Products | 3297 | 11 | 11 | PP | 1 x 4 | Mill Run | Rgh Grn | 4,607 | $ 875.33 | $ 149.56 | $ 725.77 | $ 190.00 | $ 157.54 |
| 11/28/95 | Trio Forest Products | 3297 | 11 | 11 | PP | 1 x 6 | Mill Run | Rgh Grn | 5,404 | $ 1,080.80 | $ 175.44 | $ 905.36 | $ 200.00 | $ 167.54 |
| 12/07/95 | Trio Forest Products | 1018 | 11 | 11 | PP | 1 x 4 | | Rough | 10,427 | $ 2,085.40 | $ 325.00 | $ 1,760.40 | $ 200.00 | $ 168.83 |
| 12/08/95 | Southwest Forest Products | 1025 | 11 | 11 | PP | 1 x 6 | Mill Run | Rgh Grn | 17,666 | $ 3,356.54 | $ 325.00 | $ 3,031.54 | $ 190.00 | $ 171.60 |
| 12/12/95 | Trio Forest Products | 1034 | 11 | 11 | PP | RWL | | Rough | 22,308 | $ 3,346.20 | $ 325.00 | $ 3,021.20 | $ 150.00 | $ 135.43 |
| 12/19/95 | Southwest Forest Products | 1054 | 11 | 11 | PP | 1 x 6 | Mill Run | Rgh Grn | 2,941 | $ 558.79 | $ 108.08 | $ 450.71 | $ 190.00 | $ 153.25 |
| 12/19/95 | Southwest Forest Products | 1054 | 11 | 11 | PP | 1 x 4 | Mill Run | Rgh Grn | 5,903 | $ 1,121.57 | $ 216.92 | $ 904.65 | $ 190.00 | $ 153.25 |
| 12/26/95 | Southwest Forest Products | 1067 | 11 | 11 | PP | 1 x 6 | Mill Run | Rgh Grn | 1,313 | $ 249.47 | $ 17.21 | $ 232.26 | $ 190.00 | $ 176.89 |
| 12/26/95 | Southwest Forest Products | 1067 | 11 | 11 | PP | 1 x 4 | Mill Run | Rgh Grn | 7,840 | $ 1,489.60 | $ 102.79 | $ 1,386.81 | $ 190.00 | $ 176.89 |
| 1/03/96 | Southwest Forest Products | 1087 | 11 | 11 | PP | 1 x 4 | Mill Run | Rgh Grn | 8,570 | $ 1,628.30 | $ 325.00 | $ 1,303.30 | $ 190.00 | $ 152.08 |
| 1/10/96 | Southwest Forest Products | 1115 | 11 | 11 | PP | 1 x 4 | | Rough | 8,992 | $ 1,798.40 | $ 120.00 | $ 1,678.40 | $ 200.00 | $ 186.65 |
| 1/19/96 | Southwest Forest Products | 1135 | 11 | 11 | PP | 1 x 4 | Mill Run | Rgh Grn | 9,091 | $ 1,816.20 | $ 325.00 | $ 1,491.20 | $ 199.78 | $ 164.03 |
| 1/24/96 | Trio Forest Products | 1151 | 11 | 11 | PP | 1 x 4 | Mill Run | Rgh Grn | 4,291 | $ 815.29 | $ 148.66 | $ 666.63 | $ 190.00 | $ 155.36 |
| 1/24/96 | Trio Forest Products | 1151 | 11 | 11 | PP | 1 x 6 | Mill Run | Rgh Grn | 5,090 | $ 1,018.00 | $ 176.34 | $ 841.66 | $ 200.00 | $ 165.36 |
| 1/29/96 | Southwest Forest Products | 1163 | 11 | 11 | PP | 1 x 4 | | Rgh Grn | 8,007 | $ 1,601.40 | $ 325.00 | $ 1,276.40 | $ 200.00 | $ 159.41 |
| 2/08/96 | Southwest Forest Products | 1195 | 11 | 11 | PP | 1 x 4 | | Rgh Grn | 8,531 | $ 1,706.20 | $ 325.00 | $ 1,381.20 | $ 200.00 | $ 161.90 |
| 2/08/96 | Southwest Forest Products | 1196 | 11 | 11 | PP | 1 x 4 | | Rgh Grn | 8,592 | $ 1,718.40 | $ 325.00 | $ 1,393.40 | $ 200.00 | $ 162.17 |
| 2/15/96 | Southwest Forest Products | 1215 | 11 | 11 | PP | 1 x 4 | Mill Run | Rgh Grn | 8,500 | $ 1,700.00 | $ 325.00 | $ 1,375.00 | $ 200.00 | $ 161.76 |
| 2/15/96 | Southwest Forest Products | 1216 | 11 | 11 | PP | 1 x 4 | Mill Run | Rgh Grn | 8,487 | $ 1,697.40 | $ 325.00 | $ 1,372.40 | $ 200.00 | $ 161.71 |
| 2/20/96 | Southwest Forest Products | 1225 | 11 | 11 | PP | 1 x 4 | Mill Run | Rgh Grn | 8,768 | $ 1,753.60 | $ 325.00 | $ 1,428.60 | $ 200.00 | $ 162.93 |
| 2/21/96 | Trio Forest Products | 1230 | 11 | 11 | PP | RWL | Economy | Rgh Grn | 4,554 | $ 569.25 | $ 76.07 | $ 493.18 | $ 125.00 | $ 108.30 |
| 2/29/96 | Trio Forest Products | 1255 | 11 | 11 | PP | RWL | Economy | Rgh Grn | 6,778 | $ 677.80 | $ 148.00 | $ 529.80 | $ 100.00 | $ 78.16 |
| 2/29/96 | Trio Forest Products | 1255 | 11 | 11 | PP | 1 x 6 | | Rgh Grn | 6,098 | $ 1,341.56 | $ 133.14 | $ 1,208.42 | $ 220.00 | $ 198.17 |
| | | | | | | | | | 284,147 | $ 54,619.13 | $ 7,461.69 | $ 47,157.44 | $ 192.22 | **$ 165.96** |
| | **Product Code 12 - Timbers** | | | | | | | | | | | | | |
| 10/05/95 | California Cascade Ind | 3150 | 12 | 12 | PP | 6 x 6 | | Rgh Grn | 2,688 | $ 913.92 | $ - | $ 913.92 | $ 340.00 | $ 340.00 |
| 10/05/95 | California Cascade Ind | 3150 | 12 | 12 | PP | 4 x 6 | | Rgh Grn | 13,440 | $ 4,569.60 | $ - | $ 4,569.60 | $ 340.00 | $ 340.00 |
| | | | | | | | | | 16,128 | $ 5,483.52 | $ - | $ 5,483.52 | $ 340.00 | **$ 340.00** |
| | **Product Code 13 - Shop Outs** | | | | | | | | | | | | | |
| 9/14/95 | Jeld Wen Inc. | 3059 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 15,900 | $ 4,197.60 | $ 97.80 | $ 4,099.80 | $ 264.00 | $ 257.85 |
| 9/21/95 | Bill Maxwell | 3087 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 19,455 | $ 4,669.20 | $ 120.00 | $ 4,549.20 | $ 240.00 | $ 233.83 |
| 9/22/95 | Jeld Wen Inc. | 3089 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 10,860 | $ 2,867.04 | $ 59.86 | $ 2,807.18 | $ 264.00 | $ 258.49 |

**Exhibit D5d**

## Weighted Average Lumber Product Prices
## September 1995 - April 14, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/26/95 | Jeld Wen Inc. | 3104 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 13,183 | $ 3,480.31 | $ 84.29 | $ 3,396.02 | $ 264.00 | $ 257.61 |
| 10/04/95 | Jeld Wen Inc. | 3149 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,046 | $ 4,764.14 | $ 120.00 | $ 4,644.14 | $ 264.00 | $ 257.35 |
| 10/05/95 | Jeld Wen Inc. | 3151 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,259 | $ 4,820.38 | $ 120.00 | $ 4,700.38 | $ 264.00 | $ 257.43 |
| 10/09/95 | Jeld Wen Inc. | 3164 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,789 | $ 4,960.30 | $ 120.00 | $ 4,840.30 | $ 264.00 | $ 257.61 |
| 10/18/95 | Rocky Mountain Forest Prod Inc. | 3184 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,105 | $ 4,073.63 | $ - | $ 4,073.63 | $ 225.00 | $ 225.00 |
| 10/18/95 | Jeld Wen Inc. | 3185 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,497 | $ 4,883.21 | $ 120.00 | $ 4,763.21 | $ 264.00 | $ 257.51 |
| 10/19/95 | Rocky Mountain Forest Prod Inc. | 3189 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,715 | $ 3,985.88 | $ - | $ 3,985.88 | $ 225.00 | $ 225.00 |
| 10/19/95 | Jeld Wen Inc. | 3190 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,716 | $ 4,941.02 | $ 120.00 | $ 4,821.02 | $ 264.00 | $ 257.59 |
| 10/31/95 | Rocky Mountain Forest Prod Inc. | 3223 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 16,805 | $ 3,781.13 | $ - | $ 3,781.13 | $ 225.00 | $ 225.00 |
| 11/03/95 | Rocky Mountain Forest Prod Inc. | 3234 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,778 | $ 4,000.05 | $ - | $ 4,000.05 | $ 225.00 | $ 225.00 |
| 11/07/95 | Jeld Wen Inc. | 3240 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,636 | $ 4,285.54 | $ 120.00 | $ 4,165.54 | $ 243.00 | $ 236.20 |
| 11/10/95 | Rocky Mountain Forest Prod Inc. | 3252 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 14,015 | $ 3,153.38 | $ - | $ 3,153.38 | $ 225.00 | $ 225.00 |
| 11/14/95 | Rocky Mountain Forest Prod Inc. | 3268 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,666 | $ 3,974.85 | $ - | $ 3,974.85 | $ 225.00 | $ 225.00 |
| 12/08/95 | Louisiana Pacific Corp. | 1021 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,114 | $ 4,437.93 | $ - | $ 4,437.93 | $ 245.00 | $ 245.00 |
| 12/18/95 | Louisiana Pacific Corp. | 1050 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,168 | $ 4,206.16 | $ - | $ 4,206.16 | $ 245.00 | $ 245.00 |
| 12/20/95 | Louisiana Pacific Corp. | 1058 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 16,903 | $ 4,141.24 | $ - | $ 4,141.24 | $ 245.00 | $ 245.00 |
| 1/04/96 | Louisiana Pacific Corp. | 1090 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,129 | $ 4,196.61 | $ - | $ 4,196.61 | $ 245.00 | $ 245.00 |
| 1/05/96 | Rocky Mountain Forest Prod Inc. | 1093 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,213 | $ 4,462.19 | $ - | $ 4,462.19 | $ 245.00 | $ 245.00 |
| 1/12/96 | Rocky Mountain Forest Prod Inc. | 1120 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,268 | $ 4,475.66 | $ - | $ 4,475.66 | $ 245.00 | $ 245.00 |
| 1/18/96 | Jeld Wen Inc. | 1134 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,717 | $ 4,836.74 | $ 120.00 | $ 4,716.74 | $ 273.00 | $ 266.23 |
| 1/19/96 | Louisiana Pacific Corp. | 1136 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,278 | $ 4,578.67 | $ - | $ 4,578.67 | $ 265.00 | $ 265.00 |
| 1/26/96 | Rocky Mountain Forest Prod Inc. | 1162 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,527 | $ 4,294.12 | $ - | $ 4,294.12 | $ 245.00 | $ 245.00 |
| 1/31/96 | Clifton Mldg | 1172 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 8,572 | $ 2,271.58 | $ - | $ 2,271.58 | $ 265.00 | $ 265.00 |
| 2/10/96 | Rocky Mountain Forest Prod Inc. | 1197 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S | 18,102 | $ 4,434.99 | $ - | $ 4,434.99 | $ 245.00 | $ 245.00 |
| 2/14/96 | Louisiana Pacific Corp. | 1209 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,084 | $ 4,792.26 | $ - | $ 4,792.26 | $ 265.00 | $ 265.00 |
| 2/20/96 | Louisiana Pacific Corp. | 1227 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,202 | $ 4,558.53 | $ - | $ 4,558.53 | $ 265.00 | $ 265.00 |
| 2/23/96 | Louisiana Pacific Corp. | 1240 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,748 | $ 4,703.22 | $ - | $ 4,703.22 | $ 265.00 | $ 265.00 |
| 2/28/96 | M & W Millworks | 1247 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,710 | $ 5,145.25 | $ 120.00 | $ 5,025.25 | $ 275.00 | $ 268.59 |
| 2/29/96 | M & W Millworks | 1252 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 19,478 | $ 5,356.45 | $ 120.00 | $ 5,236.45 | $ 275.00 | $ 268.84 |
| 3/04/96 | Patrick Lumber Co | 1265 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,491 | $ 4,722.57 | $ - | $ 4,722.57 | $ 270.00 | $ 270.00 |
| 3/06/96 | M & W Millworks | 1273 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,319 | $ 4,762.73 | $ 120.00 | $ 4,642.73 | $ 275.00 | $ 268.07 |
| 3/14/96 | M & W Millworks | 1294 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,835 | $ 4,904.63 | $ 120.00 | $ 4,784.63 | $ 275.00 | $ 268.27 |
| 3/14/96 | Louisiana Pacific Corp. | 1296 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,301 | $ 4,584.77 | $ - | $ 4,584.77 | $ 265.00 | $ 265.00 |
| 3/19/96 | Louisiana Pacific Corp. | 1311 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,911 | $ 4,746.42 | $ - | $ 4,746.42 | $ 265.00 | $ 265.00 |
| 3/21/96 | M & W Millworks | 1315 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,812 | $ 5,173.30 | $ 120.00 | $ 5,053.30 | $ 275.00 | $ 268.62 |
| 4/04/96 | Louisiana Pacific Corp. | 1359 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,794 | $ 4,715.41 | $ - | $ 4,715.41 | $ 265.00 | $ 265.00 |
| 4/08/96 | Maywood Inc. | 1360 | 13 | 13 | PP | 5/4 x 4 | Shop Outs | S4S | 18,438 | $ 5,070.45 | $ 645.33 | $ 4,425.12 | $ 275.00 | $ 240.00 |
| 4/04/96 | Louisiana Pacific Corp. | 1362 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,604 | $ 4,665.06 | $ - | $ 4,665.06 | $ 265.00 | $ 265.00 |
| 4/05/96 | Louisiana Pacific Corp. | 1369 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 16,871 | $ 4,470.82 | $ - | $ 4,470.82 | $ 265.00 | $ 265.00 |
| 4/05/96 | Louisiana Pacific Corp. | 1370 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,329 | $ 4,592.19 | $ - | $ 4,592.19 | $ 265.00 | $ 265.00 |
| 4/08/96 | Louisiana Pacific Corp. | 1374 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,227 | $ 4,565.16 | $ - | $ 4,565.16 | $ 265.00 | $ 265.00 |
| 4/09/96 | Louisiana Pacific Corp. | 1377 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,462 | $ 4,627.43 | $ - | $ 4,627.43 | $ 265.00 | $ 265.00 |
| 4/11/96 | Louisiana Pacific Corp. | 1387 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,028 | $ 4,777.42 | $ - | $ 4,777.42 | $ 265.00 | $ 265.00 |
| | | | | | | | | | 795,060 | $ 204,107.62 | $ 2,447.28 | $ 201,660.34 | $ 256.72 | **$ 253.64** |
| | **Product Code 14 - Products not Customarily Produced** | | | | | | | | | | | | | |
| 9/20/95 | Patrick Lumber Co | 3082 | 1 | 14 | PP | 4/4 RW | Mldg | S2S | 17,681 | $ 10,608.60 | $ - | $ 10,608.60 | $ 600.00 | $ 600.00 |
| 9/19/95 | Patrick Lumber Co | 3084 | 1 | 14 | PP | 4/4 RW | Mldg | S2S 3/4 | 10,113 | $ 5,764.41 | $ - | $ 5,764.41 | $ 570.00 | $ 570.00 |
| 10/27/95 | Plateau Forest Products Inc. | 3214 | 1 | 14 | PP | 4/4 RW | Mldg | S2S 7/8 | 12,295 | $ 7,991.75 | $ - | $ 7,991.75 | $ 650.00 | $ 650.00 |
| 2/21/96 | Plateau Forest Products Inc. | 1229 | 1 | 14 | PP | 4/4 RW | Mldg | S2S 7/8 H/M | 2,443 | $ 1,758.96 | $ - | $ 1,758.96 | $ 720.00 | $ 720.00 |
| 9/08/95 | Plateau Forest Products Inc. | 3042 | 2 | 14 | PP | 4/4 RW | # 1 Shop | S2S 7/8 HM | 16,994 | $ 7,902.21 | $ 679.76 | $ 7,222.45 | $ 465.00 | $ 425.00 |
| 9/19/95 | Plateau Forest Products Inc. | 3077 | 2 | 14 | PP | 4/4 RW | # 1 Shop | S2S 7/8 | 9,952 | $ 3,234.40 | $ - | $ 3,234.40 | $ 325.00 | $ 325.00 |
| 9/19/95 | Patrick Lumber Co | 3084 | 2 | 14 | PP | 4/4 RW | # 1 Shop | S2S 3/4 | 10,553 | $ 4,379.50 | $ - | $ 4,379.50 | $ 415.00 | $ 415.00 |
| 10/27/95 | Plateau Forest Products Inc. | 3212 | 2 | 14 | PP | 4/4 RW | # 1 Shop | S2S 7/8 | 13,224 | $ 4,297.80 | $ - | $ 4,297.80 | $ 325.00 | $ 325.00 |

**Exhibit D5d**

## Weighted Average Lumber Product Prices
## September 1995 - April 14, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |
| 2/21/96 | Plateau Forest Products Inc. | 1229 | 2 | 14 | PP | 4/4 RW | # 1 Shop | S2S 7/8 H/M | 8,753 | $ 3,938.85 | $ - | $ 3,938.85 | $ 450.00 | $ 450.00 |
| 9/08/95 | Plateau Forest Products Inc. | 3042 | 3 | 14 | PP | 4/4 RW | # 2 Shop | S2S 7/8 HM | 6,978 | $ 2,267.85 | $ 279.12 | $ 1,988.73 | $ 325.00 | $ 285.00 |
| 9/19/95 | Plateau Forest Products Inc. | 3077 | 3 | 14 | PP | 4/4 RW | # 2 Shop | S2S 7/8 | 9,958 | $ 2,091.18 | $ - | $ 2,091.18 | $ 210.00 | $ 210.00 |
| 10/27/95 | Plateau Forest Products Inc. | 3209 | 3 | 14 | PP | 4/4 RW | # 2 Shop | S2S 7/8 | 6,318 | $ 1,326.78 | $ - | $ 1,326.78 | $ 210.00 | $ 210.00 |
| 2/21/96 | Plateau Forest Products Inc. | 1229 | 3 | 14 | PP | 4/4 RW | # 2 Shop | S2S 7/8 H/M | 7,285 | $ 2,185.50 | $ - | $ 2,185.50 | $ 300.00 | $ 300.00 |
| 9/22/95 | Tewa Mldg Co. | 3090 | 1 | 14 | PP | 5/4 RW | Mldg & Btr Stain | S2S 1 5/16 | 6,448 | $ 5,803.20 | $ 154.02 | $ 5,649.18 | $ 900.00 | $ 876.11 |
| 10/05/95 | Tewa Mldg Co. | 3153 | 1 | 14 | PP | 5/4 RW | Mldg & Btr Stain | Rough | 5,158 | $ 4,642.20 | $ 133.06 | $ 4,509.14 | $ 900.00 | $ 874.20 |
| 11/09/95 | Plateau Forest Products Inc. | 3246 | 1 | 14 | PP | 5/4 RW | Mldg Stain | S2S 1 5/16 | 4,190 | $ 2,723.50 | $ - | $ 2,723.50 | $ 650.00 | $ 650.00 |
| 9/15/95 | Snowflake Lumber & Mldg | 3067 | 4 | 14 | PP | 5/4 RW | Shop Stain | S2S 1 5/16 | 20,509 | $ 12,305.40 | $ 120.00 | $ 12,185.40 | $ 600.00 | $ 594.15 |
| 9/19/95 | Plateau Forest Products Inc. | 3078 | 4 | 14 | PP | 5/4 RW | Shop Stain | S2S 1 5/16 | 7,964 | $ 4,181.10 | $ - | $ 4,181.10 | $ 525.00 | $ 525.00 |
| 9/22/95 | Snowflake Lumber & Mldg | 3093 | 4 | 14 | PP | 5/4 RW | Shop Stain | S2S 1 5/16 | 21,649 | $ 12,989.40 | $ 120.00 | $ 12,869.40 | $ 600.00 | $ 594.46 |
| 9/29/95 | Snowflake Lumber & Mldg | 3109 | 4 | 14 | PP | 5/4 RW | Shop Stain | S2S 1 5/16 | 20,583 | $ 12,349.80 | $ 120.00 | $ 12,229.80 | $ 600.00 | $ 594.17 |
| 10/05/95 | Snowflake Lumber & Mldg | 3155 | 6 | 14 | PP | 5/4 RW | Shop Stain | S2S 1 5/16 | 16,921 | $ 8,460.50 | $ 120.00 | $ 8,340.50 | $ 500.00 | $ 492.91 |
| 10/12/95 | Snowflake Lumber & Mldg | 3175 | 6 | 14 | PP | 5/4 RW | Shop Stain | S2S 1 5/16 | 6,390 | $ 3,195.00 | $ 44.82 | $ 3,150.18 | $ 500.00 | $ 492.99 |
| 10/20/95 | Snowflake Lumber & Mldg | 3191 | 6 | 14 | PP | 5/4 RW | Shop Stain | S2S 1 5/16 | 3,845 | $ 2,307.00 | $ 23.26 | $ 2,283.74 | $ 600.00 | $ 593.95 |
| 10/12/95 | Snowflake Lumber & Mldg | 3175 | 1 | 14 | PP | 5/4 x 4 | Mldg | Rough | 5,090 | $ 4,072.00 | $ 35.70 | $ 4,036.30 | $ 800.00 | $ 792.99 |
| | | | | | | | | | 251,294 | $ 130,776.89 | $ 1,829.74 | $ 128,947.15 | | |
| | | | | | | | | | | | | | | |
| 9/01/95 | Mt. Bachelor Pine Sales | 3032 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 9/01/95 | Mt. Bachelor Pine Sales | 3033 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 9/08/95 | Mt. Bachelor Pine Sales | 3040 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 9/08/95 | Mt. Bachelor Pine Sales | 3041 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 9/08/95 | Mt. Bachelor Pine Sales | 3043 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 9/08/95 | Mt. Bachelor Pine Sales | 3044 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 9/14/95 | Mt. Bachelor Pine Sales | 3063 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 9/15/95 | Mt. Bachelor Pine Sales | 3069 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 9/15/95 | Mt. Bachelor Pine Sales | 3070 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 9/15/95 | Mt. Bachelor Pine Sales | 3072 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 9/15/95 | Atchley N.M. Inc. | 3073 | 15 | 15 | | Freight | | | | $ 450.00 | $ 450.00 | $ - | | |
| 9/22/95 | Mt. Bachelor Pine Sales | 3092 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 9/22/95 | Mt. Bachelor Pine Sales | 3094 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 9/22/95 | Mt. Bachelor Pine Sales | 3096 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 9/25/95 | Mt. Bachelor Pine Sales | 3102 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 9/29/95 | Mt. Bachelor Pine Sales | 3123 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 10/02/95 | Mt. Bachelor Pine Sales | 3129 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 10/18/95 | Mt. Bachelor Pine Sales | 3187 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 10/20/95 | Mt. Bachelor Pine Sales | 3192 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 10/20/95 | Mt. Bachelor Pine Sales | 3193 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 10/20/95 | Mt. Bachelor Pine Sales | 3194 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 10/27/95 | Mt. Bachelor Pine Sales | 3213 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 10/25/95 | Mt. Bachelor Pine Sales | 3216 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 11/10/95 | Mt. Bachelor Pine Sales | 3250 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 11/10/95 | Mt. Bachelor Pine Sales | 3251 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 11/22/95 | Mt. Bachelor Pine Sales | 3283 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 11/24/95 | Mt. Bachelor Pine Sales | 3285 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 11/29/95 | Mt. Bachelor Pine Sales | 3301 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 11/29/95 | Mt. Bachelor Pine Sales | 3302 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 12/04/95 | Mt. Bachelor Pine Sales | 1009 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 12/08/95 | Mt. Bachelor Pine Sales | 1024 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 12/15/95 | Mt. Bachelor Pine Sales | 1042 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 12/15/95 | Mt. Bachelor Pine Sales | 1048 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 12/29/95 | Mt. Bachelor Pine Sales | 1076 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 12/29/95 | Mt. Bachelor Pine Sales | 1078 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |

**Exhibit D5d**

## Weighted Average Lumber Product Prices
## September 1995 - April 14, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/30/95 | Mt. Bachelor Pine Sales | 1079 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 12/30/95 | Mt. Bachelor Pine Sales | 1080 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 1/08/96 | Mt. Bachelor Pine Sales | 1091 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 1/09/96 | Mt. Bachelor Pine Sales | 1095 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 1/10/96 | Mt. Bachelor Pine Sales | 1105 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 1/12/96 | Mt. Bachelor Pine Sales | 1116 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 1/12/96 | Mt. Bachelor Pine Sales | 1121 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 1/19/96 | Mt. Bachelor Pine Sales | 1138 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 1/19/96 | Mt. Bachelor Pine Sales | 1139 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 1/22/96 | Mt. Bachelor Pine Sales | 1144 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 1/26/96 | Mt. Bachelor Pine Sales | 1159 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 1/31/96 | Mt. Bachelor Pine Sales | 1169 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 2/01/96 | Mt. Bachelor Pine Sales | 1177 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 2/02/96 | Cheshire Sales Co. | 1178 | 15 | 15 | | Freight | | | | $ 825.00 | $ 825.00 | $ - | | |
| 2/02/96 | Mt. Bachelor Pine Sales | 1179 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 2/02/96 | Mt. Bachelor Pine Sales | 1180 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 2/06/96 | Mt. Taylor Millwork | 1188 | 15 | 15 | | Freight | | | | $ 350.00 | $ 350.00 | $ - | | |
| 2/09/96 | Cheshire Sales Co. | 1198 | 15 | 15 | | Freight | | | | $ 825.00 | $ 825.00 | $ - | | |
| 2/09/96 | Mt. Bachelor Pine Sales | 1199 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 2/09/96 | Mt. Bachelor Pine Sales | 1200 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 2/09/96 | Mt. Bachelor Pine Sales | 1201 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 2/14/96 | Mt. Bachelor Pine Sales | 1213 | 15 | 15 | | Freight | | | | $ 1,258.75 | $ 1,258.75 | $ - | | |
| 2/16/96 | Mt. Bachelor Pine Sales | 1220 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 2/19/96 | Mt. Bachelor Pine Sales | 1223 | 15 | 15 | | Freight | | | | $ 1,192.50 | $ 1,192.50 | $ - | | |
| 2/22/96 | Mt. Bachelor Pine Sales | 1234 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 2/23/96 | Mt. Bachelor Pine Sales | 1238 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 2/27/96 | Mt. Bachelor Pine Sales | 1245 | 15 | 15 | | Freight | | | | $ 1,259.00 | $ 1,259.00 | $ - | | |
| 2/28/96 | Mt. Taylor Millwork | 1250 | 15 | 15 | | Freight | | | | $ 350.00 | $ 350.00 | $ - | | |
| 2/29/96 | Mt. Bachelor Pine Sales | 1253 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 3/01/96 | Cheshire Sales Co. | 1258 | 15 | 15 | | Freight | | | | $ 825.00 | $ 825.00 | $ - | | |
| 3/01/96 | Mt. Bachelor Pine Sales | 1259 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 3/01/96 | Mt. Bachelor Pine Sales | 1260 | 15 | 15 | | Freight | | | | $ 1,258.75 | $ 1,258.75 | $ - | | |
| 3/01/96 | Mt. Bachelor Pine Sales | 1264 | 15 | 15 | | Freight | | | | $ 1,192.50 | $ 1,192.50 | $ - | | |
| 3/05/96 | Mt. Bachelor Pine Sales | 1270 | 15 | 15 | | Freight | | | | $ 1,258.75 | $ 1,258.75 | $ - | | |
| 3/08/96 | Mt. Bachelor Pine Sales | 1277 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 3/08/96 | Mt. Bachelor Pine Sales | 1278 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 3/11/96 | Mt. Bachelor Pine Sales | 1282 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 3/13/96 | Mt. Bachelor Pine Sales | 1290 | 15 | 15 | | Freight | | | | $ 1,192.50 | $ 1,192.50 | $ - | | |
| 3/14/96 | Mt. Bachelor Pine Sales | 1292 | 15 | 15 | | Freight | | | | $ 1,258.75 | $ 1,258.75 | $ - | | |
| 3/15/96 | Mt. Bachelor Pine Sales | 1300 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 3/15/96 | Mt. Bachelor Pine Sales | 1301 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 3/19/96 | Mt. Bachelor Pine Sales | 1307 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 3/22/96 | Mt. Bachelor Pine Sales | 1316 | 15 | 15 | | Freight | | | | $ 1,080.00 | $ 1,080.00 | $ - | | |
| 3/22/96 | Mt. Bachelor Pine Sales | 1317 | 15 | 15 | | Freight | | | | $ 1,080.00 | $ 1,080.00 | $ - | | |
| 3/22/96 | Mt. Bachelor Pine Sales | 1325 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 3/29/96 | Wood Bros. & Halstead Lbr. Co. | 1341 | 15 | 15 | | Freight | | | | $ 325.00 | $ 325.00 | $ - | | |
| 3/29/96 | Mt. Bachelor Pine Sales | 1343 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 3/29/96 | Mt. Bachelor Pine Sales | 1344 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 3/28/96 | Wood Bros. & Halstead Lbr. Co. | 1346 | 15 | 15 | | Freight | | | | $ 325.00 | $ 325.00 | $ - | | |
| 3/29/96 | Mt. Bachelor Pine Sales | 1347 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 4/01/96 | Mt. Bachelor Pine Sales | 1349 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 4/01/96 | Mt. Taylor Millwork | 1350 | 15 | 15 | | Freight | | | | $ 350.00 | $ 350.00 | $ - | | |
| 4/02/96 | Wood Bros. & Halstead Lbr. Co. | 1353 | 15 | 15 | | Freight | | | | $ 325.00 | $ 325.00 | $ - | | |

**Exhibit D5d**

## Weighted Average Lumber Product Prices
## September 1995 - April 14, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/02/96 | Wood Bros. & Halstead Lbr. Co. | 1354 | 15 | 15 | | Freight | | | | $ 325.00 | $ 325.00 | $ - | | |
| 4/03/96 | Snowflake Lbr & Mldg | 1357 | 15 | 15 | | Freight | | | | $ 120.00 | $ 120.00 | $ - | | |
| 4/04/96 | Snowflake Lbr & Mldg | 1358 | 15 | 15 | | Freight | | | | $ 120.00 | $ 120.00 | $ - | | |
| 4/04/96 | Mt. Bachelor Pine Sales | 1361 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 4/03/96 | Wood Bros. & Halstead Lbr. Co. | 1363 | 15 | 15 | | Freight | | | | $ 325.00 | $ 325.00 | $ - | | |
| 4/04/96 | Mt. Bachelor Pine Sales | 1364 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 4/05/96 | Mt. Bachelor Pine Sales | 1365 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 4/08/96 | Mt. Bachelor Pine Sales | 1372 | 15 | 15 | | Freight | | | | $ 1,258.75 | $ 1,258.75 | $ - | | |
| 4/10/96 | Snowflake Lbr & Mldg | 1380 | 15 | 15 | | Freight | | | | $ 120.00 | $ 120.00 | $ - | | |
| 4/11/96 | Snowflake Lbr & Mldg | 1383 | 15 | 15 | | Freight | | | | $ 120.00 | $ 120.00 | $ - | | |
| 4/12/96 | Mt. Bachelor Pine Sales | 1386 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| | | | | | | | | | | $ 114,770.25 | $ 114,770.25 | $ - | | |
| | **Product Code 20 - Other Species** | | | | | | | | | | | | | |
| 9/13/95 | | 3054 | 7 | 20 | DF | | | | 24,884 | $ 11,944.32 | $ 120.00 | $ 11,824.32 | $ 480.00 | $ 475.18 |
| 9/13/95 | | 3055 | 7 | 20 | DF | | | | 24,308 | $ 11,667.84 | $ 120.00 | $ 11,547.84 | $ 480.00 | $ 475.06 |
| 9/14/95 | | 3061 | 7 | 20 | DF | | | | 26,791 | $ 12,046.32 | $ 120.00 | $ 11,926.32 | $ 449.64 | $ 445.16 |
| 9/14/95 | | 3062 | 7 | 20 | DF | | | | 15,840 | $ 7,603.20 | $ 68.70 | $ 7,534.50 | $ 480.00 | $ 475.66 |
| 9/14/95 | | 3062 | 8 | 20 | DF | | | | 11,830 | $ 4,732.00 | $ 51.30 | $ 4,680.70 | $ 400.00 | $ 395.66 |
| 9/14/95 | Precision Lumber & Hardware | 3065 | 8 | 20 | DF | 2 x 4 | Std & Btr | S4S | 14,491 | $ 5,796.40 | $ 55.13 | $ 5,741.27 | $ 400.00 | $ 396.20 |
| 9/14/95 | Precision Lumber & Hardware | 3065 | 7 | 20 | DF | 2 x 6 | # 2 & Btr | S4S | 1,760 | $ 844.80 | $ 6.70 | $ 838.10 | $ 480.00 | $ 476.19 |
| 9/14/95 | Precision Lumber & Hardware | 3065 | 7 | 20 | DF | 2 x 8 | # 2 & Btr | S4S | 15,293 | $ 7,340.64 | $ 58.17 | $ 7,282.47 | $ 480.00 | $ 476.20 |
| 9/26/95 | | 3106 | 7 | 20 | DF | | | | 24,203 | $ 11,617.44 | $ 120.00 | $ 11,497.44 | $ 480.00 | $ 475.04 |
| 9/27/95 | Atchley N.M. Inc. | 3110 | 7 | 20 | HF | 2 x 4 | Std & Btr | S4S | 34,597 | $ 13,146.86 | $ 450.00 | $ 12,696.86 | $ 380.00 | $ 366.99 |
| 9/27/95 | Building Material Wholesale | 3113 | 7 | 20 | DF | 2 x 4 | Std & Btr | S4S | 17,897 | $ 7,158.80 | $ 68.87 | $ 7,089.93 | $ 400.00 | $ 396.15 |
| 9/27/95 | Building Material Wholesale | 3113 | 7 | 20 | DF | 2 x 6 | # 2 & Btr | S4S | 13,288 | $ 6,378.24 | $ 51.13 | $ 6,327.11 | $ 480.00 | $ 476.15 |
| 9/28/95 | | 3114 | 7 | 20 | DF | | | | 26,915 | $ 13,518.55 | $ - | $ 13,518.55 | $ 502.27 | $ 502.27 |
| 9/28/95 | Precision Lumber & Hardware | 3118 | 7 | 20 | WF | 2 x 4 | Std & Btr | S4S | 8,269 | $ 3,100.88 | $ 37.12 | $ 3,063.76 | $ 375.00 | $ 370.51 |
| 9/28/95 | Precision Lumber & Hardware | 3118 | 7 | 20 | DF | 2 x 6 | # 2 & Btr | S4S | 18,466 | $ 8,863.68 | $ 82.88 | $ 8,780.80 | $ 480.00 | $ 475.51 |
| 9/29/95 | Precision Lumber & Hardware | 3119 | 7 | 20 | HF | 2 x 6 | # 2 & Btr | S4S | 35,190 | $ 13,548.15 | $ 120.00 | $ 13,428.15 | $ 385.00 | $ 381.59 |
| 9/29/95 | | 3120 | 7 | 20 | HF | | | | 33,360 | $ 12,843.60 | $ 120.00 | $ 12,723.60 | $ 385.00 | $ 381.40 |
| 9/29/95 | Cheshire Sales Co. | 3127 | 8 | 20 | DF | 2 x 6 | # 3 Dim | S4S | 15,230 | $ 3,579.05 | $ - | $ 3,579.05 | $ 235.00 | $ 235.00 |
| 9/29/95 | | 3128 | 8 | 20 | DF | 2 x 4 | | | 8,071 | $ 1,614.20 | $ - | $ 1,614.20 | $ 200.00 | $ 200.00 |
| 10/02/95 | Precision Lumber & Hardware | 3130 | 7 | 20 | HF | 2 x 6 | # 2 & Btr | S4S | 35,328 | $ 13,601.28 | $ 120.00 | $ 13,481.28 | $ 385.00 | $ 381.60 |
| 10/02/95 | Trio Forest Products | 3134 | 9 | 20 | DF | 2 x 8 | Economy | S4S | 1,678 | $ 285.26 | $ 20.51 | $ 264.75 | $ 170.00 | $ 157.78 |
| 10/02/95 | Trio Forest Products | 3134 | 9 | 20 | DF | 2 x 4 | Economy | S4S | 4,859 | $ 826.03 | $ 59.40 | $ 766.63 | $ 170.00 | $ 157.78 |
| 10/02/95 | Trio Forest Products | 3134 | 9 | 20 | HF | 2 x 4 | Economy | S4S | 1,002 | $ 170.34 | $ 12.25 | $ 158.09 | $ 170.00 | $ 157.77 |
| 10/02/95 | Trio Forest Products | 3135 | 9 | 20 | WF | 2 x 6 | Economy | S4S | 5,900 | $ 1,003.00 | $ 72.12 | $ 930.88 | $ 170.00 | $ 157.78 |
| 10/03/95 | Cheshire Sales Co. | 3142 | 8 | 20 | DF | 2 x 6 | # 3 Dim | S4S | 3,238 | $ 760.93 | $ - | $ 760.93 | $ 235.00 | $ 235.00 |
| 10/03/95 | Cheshire Sales Co. | 3142 | 8 | 20 | DF | 2 x 8 | # 3 Dim | S4S | 7,537 | $ 1,507.40 | $ - | $ 1,507.40 | $ 200.00 | $ 200.00 |
| 10/03/95 | Cheshire Sales Co. | 3142 | 8 | 20 | DF | 2 x 10 | # 3 Dim | S4S | 5,790 | $ 1,158.00 | $ - | $ 1,158.00 | $ 200.00 | $ 200.00 |
| 10/03/95 | Cheshire Sales Co. | 3143 | 8 | 20 | DF | 2 x 10 | # 3 Dim | S4S | 6,774 | $ 1,490.28 | $ - | $ 1,490.28 | $ 220.00 | $ 220.00 |
| 10/04/95 | Cheshire Sales Co. | 3145 | 7 | 20 | DF | 2 x 10 | # 2 & Btr | S4S | 17,418 | $ 5,974.37 | $ - | $ 5,974.37 | $ 343.00 | $ 343.00 |
| 10/04/95 | Cheshire Sales Co. | 3145 | 8 | 20 | DF | 2 x 12 | # 3 Dim | S4S | 4,816 | $ 1,059.52 | $ - | $ 1,059.52 | $ 220.00 | $ 220.00 |
| 10/04/95 | Cheshire Sales Co. | 3145 | 9 | 20 | DF | 2 x 12 | # 4 Dim | S4S | 4,852 | $ 776.32 | $ - | $ 776.32 | $ 160.00 | $ 160.00 |
| 10/11/95 | Trio Forest Products | 3171 | 7 | 20 | HF | 2 x 4 | Utility | S4S | 3,212 | $ 722.70 | $ 39.40 | $ 683.30 | $ 225.00 | $ 212.73 |
| 10/11/95 | Trio Forest Products | 3171 | 7 | 20 | HF | 2 x 6 | # 3 Dim | S4S | 19,454 | $ 4,571.69 | $ 238.67 | $ 4,333.02 | $ 235.00 | $ 222.73 |
| 10/25/95 | Trio Forest Products | 3207 | 8 | 20 | HF | 2 x 3 | Stud | | 2,580 | $ 619.20 | $ 35.51 | $ 583.69 | $ 240.00 | $ 226.24 |
| 10/25/95 | Trio Forest Products | 3207 | 8 | 20 | HF | 2 x 4 | Stud | | 3,348 | $ 803.52 | $ 46.07 | $ 757.45 | $ 240.00 | $ 226.24 |
| 10/25/95 | Trio Forest Products | 3207 | 8 | 20 | DF | 2 x 4 | Stud | | 6,095 | $ 1,462.80 | $ 83.88 | $ 1,378.92 | $ 240.00 | $ 226.24 |
| 10/25/95 | Trio Forest Products | 3207 | 8 | 20 | DF | 2 x 3 | Stud | | 3,534 | $ 848.16 | $ 48.64 | $ 799.52 | $ 240.00 | $ 226.24 |
| 10/25/95 | Trio Forest Products | 3207 | 8 | 20 | DF | 2 x 3 | # 3 | | 8,058 | $ 1,933.92 | $ 110.90 | $ 1,823.02 | $ 240.00 | $ 226.24 |
| 11/10/95 | Precision Lumber & Hardware | 3253 | 7 | 20 | DF | 2 x 6 | # 2 & Btr | S4S | 1,440 | $ 547.20 | $ - | $ 547.20 | $ 380.00 | $ 380.00 |
| 11/27/95 | Cooley Wholesale | 3290 | 9 | 20 | Spruce | 2 x 6 | # 4 Com | S4S | 10,220 | $ 1,584.10 | $ 155.40 | $ 1,428.70 | $ 155.00 | $ 139.79 |

**Exhibit D5d**

## Weighted Average Lumber Product Prices
## September 1995 - April 14, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |
| 11/27/95 | Cooley Wholesale | 3290 | 9 | 20 | Spruce | 2 x 4 | # 4 Com | S4S | 9,769 | $ 1,514.96 | $ 148.55 | $ 1,366.41 | $ 155.08 | $ 139.87 |
| 11/28/95 | Precision Lumber & Hardware | 3295 | 7 | 20 | Spruce | 2 x 4 | # 3 & Btr | S1S2E | 12,298 | $ 6,149.00 | $ - | $ 6,149.00 | $ 500.00 | $ 500.00 |
| 11/28/95 | Precision Lumber & Hardware | 3296 | 7 | 20 | Spruce | 2 x 6 | # 3 & Btr | S1S2E | 12,092 | $ 6,046.00 | $ - | $ 6,046.00 | $ 500.00 | $ 500.00 |
| | | | | | | | | | 561,975 | $ 212,760.95 | $ 2,841.30 | $ 209,919.65 | | |
| | | | | | | | | | | | | | | |
| 9/01/95 | Void | 3031 | | | | | | | | | | $ - | | |
| 9/11/95 | Void | 3046 | | | | | | | | | | $ - | | |
| 9/20/95 | Void | 3081 | | | | | | | | | | $ - | | |
| 9/27/95 | Void | 3112 | | | | | | | | | | $ - | | |
| 9/29/95 | Void | 3122 | | | | | | | | | | $ - | | |
| 9/29/95 | Void | 3125 | | | | | | | | | | $ - | | |
| 10/04/95 | Void | 3146 | | | | | | | | | | $ - | | |
| 10/25/95 | Void | 3195 | | | | | | | | | | $ - | | |
| 10/30/95 | Void | 3217 | | | | | | | | | | $ - | | |
| 11/16/95 | Void | 3274 | | | | | | | | | | $ - | | |
| 12/01/95 | Void | 1003 | | | | | | | | | | $ - | | |
| 12/13/95 | Void | 1038 | | | | | | | | | | $ - | | |
| 12/14/95 | Void | 1041 | | | | | | | | | | $ - | | |
| 12/21/95 | Void | 1064 | | | | | | | | | | $ - | | |
| 1/05/96 | Void | 1094 | | | | | | | | | | $ - | | |
| 1/12/96 | Void | 1122 | | | | | | | | | | $ - | | |
| 2/28/96 | Void | 1251 | | | | | | | | | | $ - | | |
| 3/01/96 | Void | 1262 | | | | | | | | | | $ - | | |
| 3/26/96 | Void | 1336 | | | | | | | | | | $ - | | |
| 3/29/96 | Void | 1345 | | | | | | | | | | $ - | | |
| | | | | | | | | | | | | | | |
| | Total | | | | | | | | 11,934,075 | $ 5,577,440.55 | $ 219,198.85 | $ 5,358,241.70 | $ 467.35 | $ 448.99 |
| | | | | | | | | | | | | | | |

**Exhibit D5e**

## Weighted Average Lumber Product Prices
## April 15, 1996 - June 30, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Product Code 1 - Moulding & Better** | | | | | | | | | | | | | |
| 4/17/96 | Tewa Mldg Co. | 1398 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 16,317 | $ 20,396.25 | $ 380.00 | $ 20,016.25 | $ 1,250.00 | $ 1,226.71 |
| 4/29/96 | Mt. Taylor Millwork | 1427 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 15,234 | $ 19,651.86 | $ - | $ 19,651.86 | $ 1,290.00 | $ 1,290.00 |
| 5/01/96 | Plateau Forest Products Inc. | 1435 | 1 | 1 | PP | 5/4 RW | Mldg | S2S 1 5/16 | 17,925 | $ 17,925.00 | $ - | $ 17,925.00 | $ 1,000.00 | $ 1,000.00 |
| 5/08/96 | Tewa Mldg Co. | 1452 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 15,718 | $ 21,376.48 | $ 375.00 | $ 21,001.48 | $ 1,360.00 | $ 1,336.14 |
| 5/14/96 | Mt. Taylor Millwork | 1468 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 14,297 | $ 19,300.95 | $ - | $ 19,300.95 | $ 1,350.00 | $ 1,350.00 |
| 5/15/96 | Tewa Mldg Co. | 1472 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 15,385 | $ 21,154.38 | $ 375.00 | $ 20,779.38 | $ 1,375.00 | $ 1,350.63 |
| 5/20/96 | Tewa Mldg Co. | 1485 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 15,091 | $ 20,901.04 | $ 375.00 | $ 20,526.04 | $ 1,385.00 | $ 1,360.15 |
| 5/21/96 | Tewa Mldg Co. | 1488 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 14,902 | $ 20,639.27 | $ 375.00 | $ 20,264.27 | $ 1,385.00 | $ 1,359.84 |
| 5/27/96 | Tewa Mldg Co. | 1503 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 14,967 | $ 20,729.30 | $ 375.00 | $ 20,354.30 | $ 1,385.00 | $ 1,359.95 |
| 5/31/96 | Rocky Mountain Forest Prod Inc. | 1515 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 15,362 | $ 21,506.80 | $ - | $ 21,506.80 | $ 1,400.00 | $ 1,400.00 |
| 6/07/96 | Tewa Mldg Co. | 1534 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 15,686 | $ 22,352.55 | $ 375.00 | $ 21,977.55 | $ 1,425.00 | $ 1,401.09 |
| 6/12/96 | Tewa Mldg Co. | 1547 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 14,706 | $ 20,956.05 | $ 375.00 | $ 20,581.05 | $ 1,425.00 | $ 1,399.50 |
| 6/24/96 | Plateau Forest Products Inc. | 1577 | 1 | 1 | PP | 5/4 RW | Mldg | S2S 1 5/16 | 19,068 | $ 23,835.00 | $ - | $ 23,835.00 | $ 1,250.00 | $ 1,250.00 |
| 6/27/96 | Tewa Mldg Co. | 1591 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 16,259 | $ 23,169.08 | $ 375.00 | $ 22,794.08 | $ 1,425.00 | $ 1,401.94 |
| | | | | | | | | | 220,917 | $ 293,894.01 | $ 3,380.00 | $ 290,514.01 | $ 1,330.34 | **$ 1,315.04** |
| | **Product Code 2 - 5/4 # 1 Shop** | | | | | | | | | | | | | |
| 4/18/96 | Mt. Bachelor Pine Sales | 1401 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 1,832 | $ 1,630.48 | $ - | $ 1,630.48 | $ 890.00 | $ 890.00 |
| 5/17/96 | Mt. Bachelor Pine Sales | 1478 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 5,588 | $ 5,140.96 | $ - | $ 5,140.96 | $ 920.00 | $ 920.00 |
| 5/17/96 | Cooley Forest Prod. | 1481 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 2,064 | $ 1,948.42 | $ 33.28 | $ 1,915.14 | $ 944.00 | $ 927.88 |
| 5/24/96 | Mt. Bachelor Pine Sales | 1493 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 2,477 | $ 2,303.61 | $ - | $ 2,303.61 | $ 930.00 | $ 930.00 |
| 6/17/96 | Mt. Bachelor Pine Sales | 1561 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 583 | $ 571.34 | $ - | $ 571.34 | $ 980.00 | $ 980.00 |
| 6/18/96 | Mt. Bachelor Pine Sales | 1565 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 5,224 | $ 5,119.52 | $ - | $ 5,119.52 | $ 980.00 | $ 980.00 |
| | | | | | | | | | 17,768 | $ 16,714.33 | $ 33.28 | $ 16,681.05 | $ 940.70 | **$ 938.83** |
| | **Product Code 3 - 5/4 # 2 Shop** | | | | | | | | | | | | | |
| 4/15/96 | Plateau Forest Products Inc. | 1392 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 6,573 | $ 5,159.81 | $ - | $ 5,159.81 | $ 785.00 | $ 785.00 |
| 4/16/96 | Maywood Inc. | 1393 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 10,318 | $ 8,512.35 | $ 361.13 | $ 8,151.22 | $ 825.00 | $ 790.00 |
| 4/18/96 | Mt. Bachelor Pine Sales | 1401 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 16,537 | $ 12,981.55 | $ - | $ 12,981.55 | $ 785.00 | $ 785.00 |
| 4/23/96 | Maywood Inc. | 1413 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 12,387 | $ 10,281.21 | $ 433.55 | $ 9,847.66 | $ 830.00 | $ 795.00 |
| 4/30/96 | Maywood Inc. | 1429 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 9,319 | $ 7,781.37 | $ 326.16 | $ 7,455.21 | $ 835.00 | $ 800.00 |
| 5/03/96 | Maywood Inc. | 1438 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 11,872 | $ 9,913.12 | $ 415.52 | $ 9,497.60 | $ 835.00 | $ 800.00 |
| 5/16/96 | Mt. Bachelor Pine Sales | 1476 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 20,056 | $ 16,345.64 | $ - | $ 16,345.64 | $ 815.00 | $ 815.00 |
| 5/17/96 | Mt. Bachelor Pine Sales | 1478 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 13,522 | $ 11,020.43 | $ - | $ 11,020.43 | $ 815.00 | $ 815.00 |
| 5/24/96 | Mt. Bachelor Pine Sales | 1492 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 19,220 | $ 15,856.50 | $ - | $ 15,856.50 | $ 825.00 | $ 825.00 |
| 5/24/96 | Mt. Bachelor Pine Sales | 1493 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 16,928 | $ 13,965.60 | $ - | $ 13,965.60 | $ 825.00 | $ 825.00 |
| 5/24/96 | Mt. Bachelor Pine Sales | 1495 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 19,248 | $ 15,879.60 | $ - | $ 15,879.60 | $ 825.00 | $ 825.00 |
| 5/31/96 | Mt. Bachelor Pine Sales | 1513 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 19,080 | $ 15,931.80 | $ - | $ 15,931.80 | $ 835.00 | $ 835.00 |
| 6/06/96 | Mt. Bachelor Pine Sales | 1529 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 18,380 | $ 15,531.10 | $ - | $ 15,531.10 | $ 845.00 | $ 845.00 |
| 6/17/96 | Mt. Bachelor Pine Sales | 1561 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 18,473 | $ 16,071.51 | $ - | $ 16,071.51 | $ 870.00 | $ 870.00 |
| 6/18/96 | Mt. Bachelor Pine Sales | 1565 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 13,589 | $ 11,822.43 | $ - | $ 11,822.43 | $ 870.00 | $ 870.00 |
| 6/25/96 | Mt. Bachelor Pine Sales | 1579 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 18,168 | $ 15,897.00 | $ - | $ 15,897.00 | $ 875.00 | $ 875.00 |
| 6/25/96 | Mt. Bachelor Pine Sales | 1583 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 18,678 | $ 16,343.25 | $ - | $ 16,343.25 | $ 875.00 | $ 875.00 |
| | | | | | | | | | 262,348 | $ 219,294.27 | $ 1,536.36 | $ 217,757.91 | $ 835.89 | **$ 830.03** |
| | **Product Code 4 - 5/4 # 3 Shop** | | | | | | | | | | | | | |
| 4/15/96 | Mt. Bachelor Pine Sales | 1391 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,169 | $ 11,597.25 | $ - | $ 11,597.25 | $ 605.00 | $ 605.00 |
| 4/16/96 | Maywood Inc. | 1393 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 7,856 | $ 4,910.00 | $ 274.96 | $ 4,635.04 | $ 625.00 | $ 590.00 |
| 4/16/96 | Mt. Bachelor Pine Sales | 1395 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,245 | $ 11,643.23 | $ - | $ 11,643.23 | $ 605.00 | $ 605.00 |
| 4/19/96 | Mt. Bachelor Pine Sales | 1402 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,237 | $ 11,638.39 | $ - | $ 11,638.39 | $ 605.00 | $ 605.00 |
| 4/22/96 | Mt. Bachelor Pine Sales | 1404 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,034 | $ 11,706.53 | $ - | $ 11,706.53 | $ 615.03 | $ 615.03 |
| 4/23/96 | Maywood Inc. | 1413 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 6,899 | $ 4,380.87 | $ 241.46 | $ 4,139.41 | $ 635.00 | $ 600.00 |
| 4/25/96 | Mt. Bachelor Pine Sales | 1420 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,400 | $ 11,931.00 | $ - | $ 11,931.00 | $ 615.00 | $ 615.00 |
| 4/26/96 | Mt. Bachelor Pine Sales | 1421 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,065 | $ 11,724.98 | $ - | $ 11,724.98 | $ 615.00 | $ 615.00 |

**Exhibit D5e**

## Weighted Average Lumber Product Prices
## April 15, 1996 - June 30, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/96 | Maywood Inc. | 1429 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 9,021 | $ 5,818.55 | $ 315.74 | $ 5,502.81 | $ 645.00 | $ 610.00 |
| 5/03/96 | Maywood Inc. | 1438 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 7,251 | $ 4,676.90 | $ 253.79 | $ 4,423.11 | $ 645.00 | $ 610.00 |
| 5/02/96 | Mt. Bachelor Pine Sales | 1439 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,208 | $ 12,005.00 | $ - | $ 12,005.00 | $ 625.00 | $ 625.00 |
| 5/03/96 | Mt. Bachelor Pine Sales | 1443 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,636 | $ 12,272.50 | $ - | $ 12,272.50 | $ 625.00 | $ 625.00 |
| 5/07/96 | Smith Mldg Co. | 1448 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,995 | $ 11,776.90 | $ - | $ 11,776.90 | $ 620.00 | $ 620.00 |
| 5/06/96 | Smith Mldg Co. | 1451 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 20,226 | $ 12,540.12 | $ - | $ 12,540.12 | $ 620.00 | $ 620.00 |
| 5/16/96 | Smith Mldg Co. | 1474 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,453 | $ 12,255.39 | $ - | $ 12,255.39 | $ 630.00 | $ 630.00 |
| 5/16/96 | Smith Mldg Co. | 1475 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,540 | $ 12,505.60 | $ - | $ 12,505.60 | $ 640.00 | $ 640.00 |
| 5/24/96 | Smith Mldg Co. | 1498 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,546 | $ 12,509.44 | $ - | $ 12,509.44 | $ 640.00 | $ 640.00 |
| 5/28/96 | Smith Mldg Co. | 1500 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,408 | $ 12,615.20 | $ - | $ 12,615.20 | $ 650.00 | $ 650.00 |
| 5/29/96 | Mt. Bachelor Pine Sales | 1506 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,202 | $ 12,673.32 | $ - | $ 12,673.32 | $ 660.00 | $ 660.00 |
| 5/31/96 | Cascade Empire | 1516 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,546 | $ 12,147.63 | $ - | $ 12,147.63 | $ 655.00 | $ 655.00 |
| 5/31/96 | Cascade Empire | 1517 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,166 | $ 11,898.73 | $ - | $ 11,898.73 | $ 655.00 | $ 655.00 |
| 5/31/96 | Cascade Empire | 1518 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,535 | $ 12,140.43 | $ - | $ 12,140.43 | $ 655.00 | $ 655.00 |
| 5/31/96 | Cascade Empire | 1519 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,413 | $ 12,060.52 | $ - | $ 12,060.52 | $ 655.00 | $ 655.00 |
| 5/31/96 | Cascade Empire | 1520 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,558 | $ 12,155.49 | $ - | $ 12,155.49 | $ 655.00 | $ 655.00 |
| 6/06/96 | Smith Mldg Co. | 1527 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,801 | $ 12,408.66 | $ - | $ 12,408.66 | $ 660.00 | $ 660.00 |
| 6/06/96 | Smith Mldg Co. | 1528 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,789 | $ 12,400.74 | $ - | $ 12,400.74 | $ 660.00 | $ 660.00 |
| 6/07/96 | Mt. Bachelor Pine Sales | 1532 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,093 | $ 13,078.71 | $ - | $ 13,078.71 | $ 685.00 | $ 685.00 |
| 6/07/96 | Alexander Mldg. | 1533 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,011 | $ 13,402.76 | $ 665.39 | $ 12,737.37 | $ 705.00 | $ 670.00 |
| 6/10/96 | Alexander Mldg. | 1535 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,304 | $ 12,904.32 | $ 640.64 | $ 12,263.68 | $ 705.00 | $ 670.00 |
| 6/11/96 | Alexander Mldg. | 1545 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 17,882 | $ 12,606.81 | $ 625.87 | $ 11,980.94 | $ 705.00 | $ 670.00 |
| 6/19/96 | | 1568 | 4 | 4 | PP | 5/4 RW | # 3 Shop | | (1,029) | $ (673.99) | $ - | $ (673.99) | $ 655.00 | $ 655.00 |
| 6/19/96 | Mt. Bachelor Pine Sales | 1569 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,542 | $ 12,979.40 | $ - | $ 12,979.40 | $ 700.00 | $ 700.00 |
| 6/19/96 | Smith Mldg Co. | 1570 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,878 | $ 13,025.82 | $ 188.78 | $ 12,837.04 | $ 690.00 | $ 680.00 |
| 6/19/96 | Smith Mldg Co. | 1571 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,593 | $ 12,829.17 | $ 185.93 | $ 12,643.24 | $ 690.00 | $ 680.00 |
| 6/19/96 | Cascade Empire | 1572 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,127 | $ 11,873.19 | $ - | $ 11,873.19 | $ 655.00 | $ 655.00 |
| 6/19/96 | Cascade Empire | 1573 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,163 | $ 11,896.77 | $ - | $ 11,896.77 | $ 655.00 | $ 655.00 |
| 6/26/96 | Mt. Bachelor Pine Sales | 1586 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 17,954 | $ 12,747.34 | $ - | $ 12,747.34 | $ 710.00 | $ 710.00 |
| | | | | | | | | | 634,717 | $ 413,063.67 | $ 3,392.56 | $ 409,671.11 | $ 650.78 | **$ 645.44** |
| | **Product Code 5 - Par 99, Redress** | | | | | | | | | | | | | |
| 4/17/96 | Smith Mldg Co. | 1396 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,287 | $ 7,771.98 | $ - | $ 7,771.98 | $ 425.00 | $ 425.00 |
| 4/16/96 | Smith Mldg Co. | 1397 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,526 | $ 7,873.55 | $ - | $ 7,873.55 | $ 425.00 | $ 425.00 |
| 4/24/96 | Smith Mldg Co. | 1416 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,157 | $ 7,625.94 | $ - | $ 7,625.94 | $ 420.00 | $ 420.00 |
| 4/29/96 | Mt. Bachelor Pine Sales | 1425 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,029 | $ 8,372.76 | $ - | $ 8,372.76 | $ 440.00 | $ 440.00 |
| 4/29/96 | Smith Mldg Co. | 1426 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,979 | $ 8,255.87 | $ - | $ 8,255.87 | $ 435.00 | $ 435.00 |
| 5/01/96 | Smith Mldg Co. | 1434 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,198 | $ 8,351.13 | $ - | $ 8,351.13 | $ 435.00 | $ 435.00 |
| 5/07/96 | Woodmaster Lbr Sales | 1447 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,698 | $ 8,283.21 | $ - | $ 8,283.21 | $ 443.00 | $ 443.00 |
| 5/09/96 | Woodmaster Lbr Sales | 1458 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,721 | $ 8,237.24 | $ - | $ 8,237.24 | $ 440.00 | $ 440.00 |
| 5/17/96 | Woodmaster Lbr Sales | 1479 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,046 | $ 8,532.61 | $ - | $ 8,532.61 | $ 448.00 | $ 448.00 |
| 5/17/96 | Woodmaster Lbr Sales | 1482 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,034 | $ 8,527.23 | $ - | $ 8,527.23 | $ 448.00 | $ 448.00 |
| 5/30/96 | Woodmaster Lbr Sales | 1509 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,771 | $ 8,446.95 | $ - | $ 8,446.95 | $ 450.00 | $ 450.00 |
| 5/31/96 | Woodmaster Lbr Sales | 1514 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,702 | $ 8,415.90 | $ - | $ 8,415.90 | $ 450.00 | $ 450.00 |
| 6/05/96 | Woodmaster Lbr Sales | 1526 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,329 | $ 8,156.41 | $ - | $ 8,156.41 | $ 445.00 | $ 445.00 |
| 6/10/96 | Woodmaster Lbr Sales | 1537 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,137 | $ 8,070.97 | $ - | $ 8,070.97 | $ 445.00 | $ 445.00 |
| 6/14/96 | Woodmaster Lbr Sales | 1556 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 843 | $ 375.14 | $ - | $ 375.14 | $ 445.01 | $ 445.01 |
| 6/28/96 | Mt. Bachelor Pine Sales | 1594 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,967 | $ 9,293.83 | $ - | $ 9,293.83 | $ 490.00 | $ 490.00 |
| | | | | | | | | | 281,424 | $ 124,590.72 | $ - | $ 124,590.72 | $ 442.72 | **$ 442.72** |
| | | | | | | | | | | | | | | |
| | **Product Code 6 - 5/4 RW Radius Edge** | | | | | | | | | | | | | |
| 5/09/96 | Cheshire Sales Co. | 1453 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 23,074 | $ 9,229.60 | $ - | $ 9,229.60 | $ 400.00 | $ 400.00 |
| 5/09/96 | Cheshire Sales Co. | 1454 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 23,070 | $ 9,228.00 | $ - | $ 9,228.00 | $ 400.00 | $ 400.00 |
| 5/09/96 | Cheshire Sales Co. | 1455 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,879 | $ 8,751.60 | $ - | $ 8,751.60 | $ 400.00 | $ 400.00 |

**Exhibit D5e**

## Weighted Average Lumber Product Prices
## April 15, 1996 - June 30, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/09/96 | Pan Pacific Forest Prod. | 1456 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,925 | $ 9,170.00 | $ - | $ 9,170.00 | $ 400.00 | $ 400.00 |
| 5/09/96 | Pan Pacific Forest Prod. | 1457 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 23,155 | $ 9,262.00 | $ - | $ 9,262.00 | $ 400.00 | $ 400.00 |
| 5/09/96 | North Pacific Lbr Co. | 1459 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,140 | $ 9,630.90 | $ - | $ 9,630.90 | $ 435.00 | $ 435.00 |
| 5/09/96 | Pan Pacific Forest Prod. | 1460 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 23,430 | $ 9,372.00 | $ - | $ 9,372.00 | $ 400.00 | $ 400.00 |
| 5/09/96 | North Pacific Lbr Co. | 1462 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,390 | $ 9,304.65 | $ - | $ 9,304.65 | $ 435.00 | $ 435.00 |
| 5/09/96 | North Pacific Lbr Co. | 1463 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,180 | $ 9,213.30 | $ - | $ 9,213.30 | $ 435.00 | $ 435.00 |
| 5/14/96 | North Pacific Lbr Co. | 1466 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,360 | $ 9,726.60 | $ - | $ 9,726.60 | $ 435.00 | $ 435.00 |
| 5/14/96 | North Pacific Lbr Co. | 1469 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,310 | $ 9,704.85 | $ - | $ 9,704.85 | $ 435.00 | $ 435.00 |
| 5/14/96 | North Pacific Lbr Co. | 1470 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,360 | $ 9,726.60 | $ - | $ 9,726.60 | $ 435.00 | $ 435.00 |
| 5/14/96 | North Pacific Lbr Co. | 1471 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,360 | $ 9,726.60 | $ - | $ 9,726.60 | $ 435.00 | $ 435.00 |
| 5/20/96 | Cheshire Sales Co. | 1484 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,100 | $ 9,724.00 | $ - | $ 9,724.00 | $ 440.00 | $ 440.00 |
| 5/23/96 | Cheshire Sales Co. | 1496 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,897 | $ 10,074.68 | $ - | $ 10,074.68 | $ 440.00 | $ 440.00 |
| 5/23/96 | Cheshire Sales Co. | 1497 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,746 | $ 10,008.24 | $ - | $ 10,008.24 | $ 440.00 | $ 440.00 |
| 6/10/96 | Tripp Lbr. Co. | 1538 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 19,794 | $ 8,412.45 | $ - | $ 8,412.45 | $ 425.00 | $ 425.00 |
| 6/11/96 | Tripp Lbr. Co. | 1541 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 19,995 | $ 8,497.88 | $ - | $ 8,497.88 | $ 425.00 | $ 425.00 |
| 6/24/96 | Tripp Lbr. Co. | 1578 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,935 | $ 9,747.38 | $ - | $ 9,747.38 | $ 425.00 | $ 425.00 |
| 6/25/96 | North Pacific Lbr Co. | 1580 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 18,485 | $ 8,225.83 | $ - | $ 8,225.83 | $ 445.00 | $ 445.00 |
| 6/25/96 | North Pacific Lbr Co. | 1581 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,160 | $ 9,861.20 | $ - | $ 9,861.20 | $ 445.00 | $ 445.00 |
| 6/28/96 | North Pacific Lbr Co. | 1593 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 23,140 | $ 10,297.30 | $ - | $ 10,297.30 | $ 445.00 | $ 445.00 |
| | | | | | | | | | 485,885 | $ 206,895.66 | $ - | $ 206,895.66 | $ 425.81 | **$ 425.81** |
| | **Product Code 7 - #2, #3, #4 & Better** | | | | | | | | | | | | | |
| 4/17/96 | Trendwood | 1399 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 5,760 | $ 2,880.00 | $ 92.52 | $ 2,787.48 | $ 500.00 | $ 483.94 |
| 4/17/96 | Trendwood | 1399 | 7 | 7 | PP | 5/4 x 10 | # 3 & Btr | S4S | 14,473 | $ 7,960.15 | $ 232.48 | $ 7,727.67 | $ 550.00 | $ 533.94 |
| 4/19/96 | Woodstuff Manufacturing | 1403 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 18,000 | $ 9,540.00 | $ 325.00 | $ 9,215.00 | $ 530.00 | $ 511.94 |
| 4/23/96 | BMW | 1410 | 7 | 7 | PP | 1 x 10 | # 3 & Btr | S4S | 4,062 | $ 1,706.04 | $ 33.35 | $ 1,672.69 | $ 420.00 | $ 411.79 |
| 4/23/96 | BMW | 1410 | 7 | 7 | PP | 1 x 8 | # 3 & Btr | S4S | 2,041 | $ 836.81 | $ 16.76 | $ 820.05 | $ 410.00 | $ 401.79 |
| 4/23/96 | BMW | 1410 | 7 | 7 | PP | 1 x 6 | # 2 & Btr | S4S | 8,512 | $ 3,915.52 | $ 69.89 | $ 3,845.63 | $ 460.00 | $ 451.79 |
| 4/22/96 | Woodstuff Manufacturing | 1411 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 19,440 | $ 10,303.20 | $ 325.00 | $ 9,978.20 | $ 530.00 | $ 513.28 |
| 4/25/96 | Trendwood | 1419 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 19,491 | $ 9,745.50 | $ 325.00 | $ 9,420.50 | $ 500.00 | $ 483.33 |
| 4/26/96 | Woodstuff Manufacturing | 1423 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | | 18,650 | $ 9,884.50 | $ 325.00 | $ 9,559.50 | $ 530.00 | $ 512.57 |
| 4/30/96 | Trendwood | 1430 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 19,960 | $ 9,980.00 | $ 325.00 | $ 9,655.00 | $ 500.00 | $ 483.72 |
| 5/03/96 | Woodstuff Manufacturing | 1440 | 7 | 7 | PP | 5/4 x 4 | # 4 & Btr | S4S | 18,464 | $ 7,847.20 | $ 325.00 | $ 7,522.20 | $ 425.00 | $ 407.40 |
| 5/03/96 | Trendwood | 1442 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 19,142 | $ 9,571.00 | $ 325.00 | $ 9,246.00 | $ 500.00 | $ 483.02 |
| 5/10/96 | Trendwood | 1461 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 20,519 | $ 10,259.50 | $ 325.00 | $ 9,934.50 | $ 500.00 | $ 484.16 |
| 5/17/96 | Trendwood | 1480 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 18,092 | $ 9,046.00 | $ 291.72 | $ 8,754.28 | $ 500.00 | $ 483.88 |
| 5/24/96 | Trendwood | 1499 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 20,947 | $ 10,473.50 | $ 325.00 | $ 10,148.50 | $ 500.00 | $ 484.48 |
| 5/29/96 | Cheshire Sales Co. | 1505 | 7 | 7 | PP | 2 x 8 | # 2 & Btr | | 22,563 | $ 8,348.31 | $ - | $ 8,348.31 | $ 370.00 | $ 370.00 |
| 5/29/96 | Cheshire Sales Co. | 1507 | 7 | 7 | PP | 2 x 8 | # 2 & Btr | | 27,328 | $ 10,111.36 | $ - | $ 10,111.36 | $ 370.00 | $ 370.00 |
| 5/31/96 | Trendwood | 1511 | 7 | 7 | PP | 5/4 x 4 | # 2 & Btr | S4S | 20,060 | $ 11,033.00 | $ 325.00 | $ 10,708.00 | $ 550.00 | $ 533.80 |
| 5/31/96 | Trendwood | 1512 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 19,380 | $ 9,690.00 | $ 325.00 | $ 9,365.00 | $ 500.00 | $ 483.23 |
| 6/04/96 | Cheshire Sales Co. | 1521 | 7 | 7 | PP | 2 x 10 | # 2 & Btr | S4S | 25,920 | $ 11,664.00 | $ - | $ 11,664.00 | $ 450.00 | $ 450.00 |
| 6/06/96 | Cheshire Sales Co. | 1530 | 7 | 7 | PP | 2 x 8 | # 2 & Btr | S4S | 28,523 | $ 10,981.36 | $ - | $ 10,981.36 | $ 385.00 | $ 385.00 |
| 6/06/96 | Cheshire Sales Co. | 1531 | 7 | 7 | PP | 2 x 8 | # 2 & Btr | S4S | 28,019 | $ 10,787.32 | $ - | $ 10,787.32 | $ 385.00 | $ 385.00 |
| 6/11/96 | Cooley Forest Prod. | 1542 | 7 | 7 | PP | 2 x 8 | # 2 & Btr | S4S | 13,429 | $ 5,573.04 | $ 154.55 | $ 5,418.49 | $ 415.00 | $ 403.49 |
| 6/11/96 | Trendwood | 1543 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | | 17,058 | $ 8,529.00 | $ 325.00 | $ 8,204.00 | $ 500.00 | $ 480.95 |
| 6/13/96 | Trendwood | 1550 | 7 | 7 | PP | 5/4 x 10 | # 3 & Btr | S4S | 5,975 | $ 3,286.25 | $ 325.00 | $ 2,961.25 | $ 550.00 | $ 495.61 |
| 6/14/96 | Rio Mountain Forest Prod. | 1554 | 7 | 7 | PP | 2 x 10 | # 2 & Btr | S4S | 27,553 | $ 12,949.91 | $ 375.00 | $ 12,574.91 | $ 470.00 | $ 456.39 |
| 6/14/96 | Rio Mountain Forest Prod. | 1555 | 7 | 7 | PP | 2 x 8 | # 2 & Btr | S4S | 27,511 | $ 9,903.96 | $ 375.00 | $ 9,528.96 | $ 360.00 | $ 346.37 |
| 6/18/96 | Dodson Wholesale | 1563 | 7 | 7 | PP | 2 x 6 | # 2 & Btr | S4S | 26,912 | $ 9,284.64 | $ - | $ 9,284.64 | $ 345.00 | $ 345.00 |
| 6/19/96 | Dodson Wholesale | 1567 | 7 | 7 | PP | 2 x 6 | # 2 & Btr | S4S | 28,352 | $ 9,781.44 | $ - | $ 9,781.44 | $ 345.00 | $ 345.00 |
| 6/21/96 | Cooley Forest Prod. | 1575 | 7 | 7 | PP | 2 x 8 | # 3 & Btr | S4S | 21,543 | $ 8,617.20 | $ 245.06 | $ 8,372.14 | $ 400.00 | $ 388.62 |
| 6/26/96 | Rio Mountain Forest Prod. | 1584 | 7 | 7 | PP | 2 x 10 | # 2 & Btr | S4S | 26,398 | $ 11,879.10 | $ - | $ 11,879.10 | $ 450.00 | $ 450.00 |
| 6/26/96 | Cheshire Sales Co. | 1585 | 7 | 7 | PP | 2 x 10 | # 2 & Btr | S4S | 26,646 | $ 11,990.70 | $ - | $ 11,990.70 | $ 450.00 | $ 450.00 |

**Exhibit D5e**

## Weighted Average Lumber Product Prices
## April 15, 1996 - June 30, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 620,723 | $ 278,359.51 | $ 6,111.33 | $ 272,248.18 | $ 448.44 | **$ 438.60** |
| | **Product Code 8 - # 3 Common Utility** | | | | | | | | | | | | | |
| 4/22/96 | BMW | 1405 | 9 | 8 | PP | 2 x 4 | Std & Btr | S4S | 3,443 | $ 860.75 | $ 14.05 | $ 846.70 | $ 250.00 | $ 245.92 |
| 4/22/96 | BMW | 1405 | 9 | 8 | PP | 2 x 4 | Std & Btr | S4S | 25,956 | $ 7,527.24 | $ 105.95 | $ 7,421.29 | $ 290.00 | $ 285.92 |
| 4/24/96 | Cheshire Sales Co. | 1415 | 8 | 8 | PP | 1 x 6 | # 3 Com | S4S | 20,210 | $ 5,961.95 | $ 263.70 | $ 5,698.25 | $ 295.00 | $ 281.95 |
| 4/24/96 | Cheshire Sales Co. | 1415 | 9 | 8 | PP | 2 x 4 | Utility | S4S | 8,530 | $ 1,407.45 | $ 111.30 | $ 1,296.15 | $ 165.00 | $ 151.95 |
| 4/25/96 | BMW | 1417 | 7 | 8 | PP | 1 x 4 | # 3 & Btr | S4S | 11,076 | $ 2,769.00 | $ 120.00 | $ 2,649.00 | $ 250.00 | $ 239.17 |
| 4/23/96 | BMW | 1418 | 7 | 8 | PP | 1 x 4 | # 3 & Btr | S4S | 21,395 | $ 7,060.35 | $ 120.00 | $ 6,940.35 | $ 330.00 | $ 324.39 |
| 4/29/96 | Trio Forest Products | 1424 | 7 | 8 | PP | 1 x 4 | # 4 & Btr | S2S 7/8 | 10,219 | $ 2,043.80 | $ 181.35 | $ 1,862.45 | $ 200.00 | $ 182.25 |
| 5/27/96 | Cheshire Sales Co. | 1502 | 8 | 8 | PP | 2 x 8 | # 3 Dim | S4S | 28,064 | $ 7,717.60 | $ 375.00 | $ 7,342.60 | $ 275.00 | $ 261.64 |
| 6/04/96 | Cheshire Sales Co. | 1523 | 8 | 8 | PP | 2 x 10 | # 3 Dim | S4S | 14,337 | $ 3,799.31 | $ 214.45 | $ 3,584.86 | $ 265.00 | $ 250.04 |
| 6/04/96 | Cheshire Sales Co. | 1523 | 8 | 8 | PP | 2 x 8 | # 3 Dim | S4S | 11,068 | $ 3,043.70 | $ 165.55 | $ 2,878.15 | $ 275.00 | $ 260.04 |
| 6/05/96 | Cheshire Sales Co. | 1524 | 8 | 8 | PP | 2 x 4 | Utility | S4S | 27,813 | $ 7,370.45 | $ 375.00 | $ 6,995.45 | $ 265.00 | $ 251.52 |
| 6/11/96 | Woodmaster Lbr Sales | 1539 | 8 | 8 | PP | 5/4 x 8 | # 3 Com | S4S | 18,150 | $ 5,808.00 | $ - | $ 5,808.00 | $ 320.00 | $ 320.00 |
| 6/11/96 | Cooley Forest Prod. | 1542 | 8 | 8 | PP | 2 x 8 | # 3 Dim | S4S | 14,811 | $ 4,369.25 | $ 170.45 | $ 4,198.80 | $ 295.00 | $ 283.49 |
| 6/18/96 | Cheshire Sales Co. | 1564 | 8 | 8 | PP | 2 x 4 | Utility | S4S | 19,046 | $ 5,047.19 | $ 253.57 | $ 4,793.62 | $ 265.00 | $ 251.69 |
| 6/18/96 | Cheshire Sales Co. | 1564 | 8 | 8 | PP | 2 x 4 | Utility | S4S | 9,121 | $ 2,143.44 | $ 121.43 | $ 2,022.01 | $ 235.00 | $ 221.69 |
| 6/27/96 | Cheshire Sales Co. | 1588 | 8 | 8 | PP | 2 x 10 | # 3 Dim | S4S | 26,468 | $ 7,278.70 | $ 375.00 | $ 6,903.70 | $ 275.00 | $ 260.83 |
| 6/28/96 | Woodmaster Lbr Sales | 1592 | 8 | 8 | PP | 5/4 x 8 | # 3 Com | S4S | 6,671 | $ 2,134.72 | $ - | $ 2,134.72 | $ 320.00 | $ 320.00 |
| | | | | | | | | | 276,378 | $ 76,342.90 | $ 2,966.80 | $ 73,376.10 | $ 276.23 | **$ 265.49** |
| | **Product Code 9 - # 4 Common Economy** | | | | | | | | | | | | | |
| 4/15/96 | Cheshire Sales Co. | 1390 | 9 | 9 | PP | 5/4 x 8 | # 4 Com | S4S | 17,708 | $ 4,958.52 | $ 600.00 | $ 4,358.52 | $ 280.02 | $ 246.13 |
| 4/22/96 | Trio Forest Products | 1406 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S4S | 20,545 | $ 4,109.00 | $ 325.00 | $ 3,784.00 | $ 200.00 | $ 184.18 |
| 4/22/96 | Trio Forest Products | 1407 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S4S | 20,577 | $ 4,115.40 | $ 325.00 | $ 3,790.40 | $ 200.00 | $ 184.21 |
| 4/22/96 | Trio Forest Products | 1408 | 9 | 9 | PP | 1 x 4 | # 4 Com | S4S | 9,027 | $ 1,805.40 | $ 102.99 | $ 1,702.41 | $ 200.00 | $ 188.59 |
| 4/22/96 | Trio Forest Products | 1408 | 9 | 9 | PP | 1 x 6 | # 4 Com | S4S | 19,460 | $ 3,892.00 | $ 222.01 | $ 3,669.99 | $ 200.00 | $ 188.59 |
| 4/22/96 | Cheshire Sales Co. | 1412 | 9 | 9 | PP | 5/4 x 8 | # 4 Com | S4S | 3,397 | $ 951.16 | $ 109.24 | $ 841.92 | $ 280.00 | $ 247.84 |
| 4/22/96 | Cheshire Sales Co. | 1412 | 9 | 9 | PP | 5/4 x 6 | # 4 Com | S4S | 15,261 | $ 4,273.08 | $ 490.76 | $ 3,782.32 | $ 280.00 | $ 247.84 |
| 4/29/96 | Trio Forest Products | 1424 | 7 | 9 | PP | 1 x 6 | # 4 & Btr | S2S 7/8 | 6,364 | $ 1,400.08 | $ 112.94 | $ 1,287.14 | $ 220.00 | $ 202.25 |
| 4/29/96 | Trio Forest Products | 1424 | 7 | 9 | PP | 1 x 8 | # 4 & Btr | S2S 7/8 | 1,731 | $ 380.82 | $ 30.71 | $ 350.11 | $ 220.00 | $ 202.26 |
| 4/29/96 | Cheshire Sales Co. | 1428 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S4S | 18,262 | $ 3,287.16 | $ - | $ 3,287.16 | $ 180.00 | $ 180.00 |
| 5/01/96 | Trio Forest Products | 1432 | 9 | 9 | PP | 1 x 10 | # 4 Com | S4S | 4,951 | $ 1,113.98 | $ 56.48 | $ 1,057.50 | $ 225.00 | $ 213.59 |
| 5/01/96 | Trio Forest Products | 1432 | 9 | 9 | PP | 2 x 4 | Economy | S4S | 14,616 | $ 2,338.56 | $ 166.74 | $ 2,171.82 | $ 160.00 | $ 148.59 |
| 5/01/96 | Cheshire Sales Co. | 1433 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S4S | 19,122 | $ 3,441.96 | $ - | $ 3,441.96 | $ 180.00 | $ 180.00 |
| 5/02/96 | Southwest Forest Products | 1436 | 13 | 9 | PP | 5/4 x 6 | Decking Outs | | 22,660 | $ 4,577.35 | $ 325.00 | $ 4,252.35 | $ 202.00 | $ 187.66 |
| 5/03/96 | Trio Forest Products | 1441 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S4S | 20,754 | $ 4,150.80 | $ 325.00 | $ 3,825.80 | $ 200.00 | $ 184.34 |
| 5/06/96 | Trio Forest Products | 1444 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S4S | 18,050 | $ 3,158.75 | $ - | $ 3,158.75 | $ 175.00 | $ 175.00 |
| 5/06/96 | Cheshire Sales Co. | 1446 | 9 | 9 | PP | 5/4 x 6 | # 4 Com | S4S | 13,838 | $ 3,874.64 | $ - | $ 3,874.64 | $ 280.00 | $ 280.00 |
| 5/06/96 | Cheshire Sales Co. | 1446 | 9 | 9 | PP | 5/4 x 8 | # 4 Com | S4S | 4,814 | $ 1,347.92 | $ - | $ 1,347.92 | $ 280.00 | $ 280.00 |
| 5/13/96 | Southwest Forest Products | 1464 | 13 | 9 | PP | 5/4 x 6 | Decking Outs | | 23,017 | $ 4,649.34 | $ 325.00 | $ 4,324.34 | $ 202.00 | $ 187.88 |
| 5/16/96 | Southwest Forest Products | 1477 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 23,545 | $ 4,002.65 | $ 325.00 | $ 3,677.65 | $ 170.00 | $ 156.20 |
| 5/21/96 | Southwest Forest Products | 1487 | 13 | 9 | PP | 5/4 x 6 | Decking Outs | | 22,908 | $ 4,627.42 | $ 325.00 | $ 4,302.42 | $ 202.00 | $ 187.81 |
| 5/22/96 | Southwest Forest Products | 1489 | 9 | 9 | PP | 2 x 4 | Economy | S4S | 9,642 | $ 1,639.14 | $ 191.54 | $ 1,447.60 | $ 170.00 | $ 150.13 |
| 5/29/96 | Cheshire Sales Co. | 1504 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | | 19,861 | $ 3,574.98 | $ - | $ 3,574.98 | $ 180.00 | $ 180.00 |
| 5/30/96 | Cheshire Sales Co. | 1510 | 9 | 9 | PP | 5/4 RW | # 4 Com | S4S | 19,207 | $ 3,457.26 | $ - | $ 3,457.26 | $ 180.00 | $ 180.00 |
| 6/04/96 | Trio Forest Products | 1522 | 9 | 9 | PP | 2 x 4 | Economy | RS | 33,342 | $ 7,335.24 | $ 325.00 | $ 7,010.24 | $ 220.00 | $ 210.25 |
| 6/06/96 | Cheshire Sales Co. | 1525 | 9 | 9 | PP | 2 x 8 | # 4 Com | S4S | 27,713 | $ 4,849.78 | $ 750.00 | $ 4,099.78 | $ 175.00 | $ 147.94 |
| 6/11/96 | Cheshire Sales Co. | 1540 | 9 | 9 | PP | 2 x 6 | Economy | S4S | 26,372 | $ 4,615.10 | $ 325.00 | $ 4,290.10 | $ 175.00 | $ 162.68 |
| 6/13/96 | Trio Forest Products | 1548 | 9 | 9 | PP | 2 x 6 | Economy | S4S | 27,276 | $ 4,500.54 | $ 325.00 | $ 4,175.54 | $ 165.00 | $ 153.08 |
| 6/13/96 | Trio Forest Products | 1549 | 8 | 9 | PP | 1 x 6 | # 4 & Btr | S2S | 4,828 | $ 1,062.16 | $ 103.17 | $ 958.99 | $ 220.00 | $ 198.63 |
| 6/13/96 | Trio Forest Products | 1549 | 8 | 9 | PP | 1 x 4 | # 4 & Btr | S2S | 10,381 | $ 2,283.82 | $ 221.83 | $ 2,061.99 | $ 220.00 | $ 198.63 |
| 6/13/96 | Southwest Forest Products | 1551 | 13 | 9 | PP | 5/4 x 6 | Decking Outs | | 22,983 | $ 4,642.57 | $ 325.00 | $ 4,317.57 | $ 202.00 | $ 187.86 |
| 6/17/96 | Cheshire Sales Co. | 1562 | 9 | 9 | PP | 2 x 6 | Economy | S4S | 19,511 | $ 3,414.43 | $ 294.24 | $ 3,120.19 | $ 175.00 | $ 159.92 |

**Exhibit D5e**

## Weighted Average Lumber Product Prices
## April 15, 1996 - June 30, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/17/96 | Cheshire Sales Co. | 1562 | 6 | 9 | PP | 5/4 x 8 | # 4 Com | S4S | 5,355 | $ 1,499.40 | $ 80.76 | $ 1,418.64 | $ 280.00 | $ 264.92 |
| 6/19/96 | Cheshire Sales Co. | 1574 | 9 | 9 | PP | 2 x 10 | Economy | S4S | 27,587 | $ 4,827.73 | $ 750.00 | $ 4,077.73 | $ 175.00 | $ 147.81 |
| 6/21/96 | Cooley Forest Prod. | 1575 | 9 | 9 | PP | 2 x 8 | # 4 Econ | S4S | 7,027 | $ 1,194.59 | $ 79.94 | $ 1,114.65 | $ 170.00 | $ 158.62 |
| | | | | | | | | | 581,692 | $ 115,352.73 | $ 7,938.35 | $ 107,414.38 | $ 198.31 | **$ 184.66** |
| | **Product Code 10 - # 5 Common** | | | | | | | | | | | | | |
| 5/01/96 | Trio Forest Products | 1432 | 10 | 10 | PP | 1 x 4 | # 5 Com | S4S | 5,545 | $ 859.48 | $ 53.45 | $ 806.03 | $ 155.00 | $ 145.36 |
| 5/01/96 | Trio Forest Products | 1432 | 10 | 10 | PP | 1 x 6 | # 5 Com | S4S | 3,377 | $ 523.44 | $ 32.56 | $ 490.88 | $ 155.00 | $ 145.36 |
| 5/01/96 | Trio Forest Products | 1432 | 10 | 10 | PP | 1 x 8 | # 5 Com | S4S | 944 | $ 146.32 | $ 9.10 | $ 137.22 | $ 155.00 | $ 145.36 |
| 5/01/96 | Trio Forest Products | 1432 | 10 | 10 | PP | 1 x 10 | # 5 Com | S4S | 692 | $ 107.26 | $ 6.67 | $ 100.59 | $ 155.00 | $ 145.36 |
| | | | | | | | | | 10,558 | $ 1,636.50 | $ 101.78 | $ 1,534.72 | $ 155.00 | **$ 145.36** |
| | **Product Code 11 - Rough** | | | | | | | | | | | | | |
| 5/02/96 | Trio Forest Products | 1437 | 11 | 11 | PP | 1 x 4 | Mill Run | Rgh Grn | 4,614 | $ 922.80 | $ 155.62 | $ 767.18 | $ 200.00 | $ 166.27 |
| 5/02/96 | Trio Forest Products | 1437 | 11 | 11 | PP | 1 x 6 | Mill Run | Rgh Grn | 5,022 | $ 1,104.84 | $ 169.38 | $ 935.46 | $ 220.00 | $ 186.27 |
| 5/14/96 | Southwest Forest Products | 1467 | 11 | 11 | PP | 1 x 4 | | Rgh Grn | 9,113 | $ 1,822.60 | $ 325.00 | $ 1,497.60 | $ 200.00 | $ 164.34 |
| 5/15/96 | Southwest Forest Products | 1473 | 11 | 11 | PP | 1 x 4 | | Rgh Grn | 9,464 | $ 1,892.80 | $ 238.07 | $ 1,654.73 | $ 200.00 | $ 174.84 |
| 5/15/96 | Southwest Forest Products | 1473 | 11 | 11 | PP | 1 x 6 | | Rgh Grn | 3,456 | $ 691.20 | $ 86.93 | $ 604.27 | $ 200.00 | $ 174.85 |
| 5/22/96 | Southwest Forest Products | 1489 | 11 | 11 | PP | 1 x 4 | | Rgh Grn | 6,718 | $ 1,343.60 | $ 133.46 | $ 1,210.14 | $ 200.00 | $ 180.13 |
| 5/23/96 | Southwest Forest Products | 1494 | 11 | 11 | PP | 1 x 6 | | Rgh Grn | 7,039 | $ 1,407.80 | $ 199.36 | $ 1,208.44 | $ 200.00 | $ 171.68 |
| 5/23/96 | Southwest Forest Products | 1494 | 11 | 11 | PP | 1 x 4 | | Rgh Grn | 4,436 | $ 887.20 | $ 125.64 | $ 761.56 | $ 200.00 | $ 171.68 |
| 5/30/96 | Sun Lumber Co. | 1508 | 11 | 11 | PP | 8/4 RW RL | Economy | Rough | 15,015 | $ 1,501.50 | $ - | $ 1,501.50 | $ 100.00 | $ 100.00 |
| 6/11/96 | Sun Lumber Co. | 1536 | 11 | 11 | PP | RWL | Economy | Rgh Grn | 26,820 | $ 2,682.00 | $ - | $ 2,682.00 | $ 100.00 | $ 100.00 |
| 6/12/96 | Southwest Forest Products | 1546 | 11 | 11 | PP | 1 x 4 | | Rgh Grn | 8,714 | $ 1,742.80 | $ 325.00 | $ 1,417.80 | $ 200.00 | $ 162.70 |
| 6/25/96 | Southwest Forest Products | 1582 | 11 | 11 | PP | 1 x 4 | | Rgh Grn | 12,611 | $ 2,547.42 | $ 325.00 | $ 2,222.42 | $ 202.00 | $ 176.23 |
| 6/27/96 | Trio Forest Products | 1589 | 11 | 11 | PP | 1 x 6 | | Rgh Grn | 4,985 | $ 1,096.70 | $ 126.06 | $ 970.64 | $ 220.00 | $ 194.71 |
| 6/27/96 | Trio Forest Products | 1589 | 11 | 11 | PP | 1 x 4 | | Rgh Grn | 7,867 | $ 1,573.40 | $ 198.94 | $ 1,374.46 | $ 200.00 | $ 174.71 |
| | | | | | | | | | 125,874 | $ 21,216.66 | $ 2,408.46 | $ 18,808.20 | $ 168.55 | **$ 149.42** |
| | **Product Code 13 - Shop Outs** | | | | | | | | | | | | | |
| 4/16/96 | M & W Millworks | 1394 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 19,082 | $ 5,247.55 | $ 120.00 | $ 5,127.55 | $ 275.00 | $ 268.71 |
| 4/18/96 | Louisiana Pacific Corp. | 1400 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 16,790 | $ 4,449.35 | $ - | $ 4,449.35 | $ 265.00 | $ 265.00 |
| 4/24/96 | Louisiana Pacific Corp. | 1414 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,187 | $ 4,819.56 | $ - | $ 4,819.56 | $ 265.00 | $ 265.00 |
| 4/26/96 | M & W Millworks | 1422 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,454 | $ 5,074.85 | $ 120.00 | $ 4,954.85 | $ 275.00 | $ 268.50 |
| 5/01/96 | Louisiana Pacific Corp. | 1431 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,807 | $ 4,718.86 | $ - | $ 4,718.86 | $ 265.00 | $ 265.00 |
| 5/06/96 | Louisiana Pacific Corp. | 1445 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,564 | $ 4,919.46 | $ - | $ 4,919.46 | $ 265.00 | $ 265.00 |
| 5/07/96 | Louisiana Pacific Corp. | 1449 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 19,069 | $ 5,053.29 | $ - | $ 5,053.29 | $ 265.00 | $ 265.00 |
| 5/17/96 | Louisiana Pacific Corp. | 1483 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,378 | $ 4,870.17 | $ - | $ 4,870.17 | $ 265.00 | $ 265.00 |
| 5/21/96 | Louisiana Pacific Corp. | 1486 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,960 | $ 4,759.40 | $ - | $ 4,759.40 | $ 265.00 | $ 265.00 |
| 5/23/96 | Louisiana Pacific Corp. | 1490 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,850 | $ 4,995.25 | $ - | $ 4,995.25 | $ 265.00 | $ 265.00 |
| 5/24/96 | Woodmaster Lbr Sales | 1491 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,019 | $ 5,405.70 | $ - | $ 5,405.70 | $ 300.00 | $ 300.00 |
| 5/27/96 | Louisiana Pacific Corp. | 1501 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,983 | $ 4,765.50 | $ - | $ 4,765.50 | $ 265.00 | $ 265.00 |
| 6/11/96 | Louisiana Pacific Corp. | 1544 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 16,633 | $ 4,407.75 | $ - | $ 4,407.75 | $ 265.00 | $ 265.00 |
| 6/13/96 | Louisiana Pacific Corp. | 1552 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,112 | $ 4,799.68 | $ - | $ 4,799.68 | $ 265.00 | $ 265.00 |
| 6/14/96 | Louisiana Pacific Corp. | 1553 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,510 | $ 4,640.15 | $ - | $ 4,640.15 | $ 265.00 | $ 265.00 |
| 6/26/96 | Louisiana Pacific Corp. | 1587 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 16,813 | $ 4,455.45 | $ - | $ 4,455.45 | $ 265.00 | $ 265.00 |
| 6/28/96 | Woodmaster Lbr Sales | 1592 | 13 | 13 | PP | 5/4 x 8 | Shop Outs | S4S | 9,161 | $ 2,748.30 | $ - | $ 2,748.30 | $ 300.00 | $ 300.00 |
| 6/28/96 | Louisiana Pacific Corp. | 1595 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,664 | $ 4,945.96 | $ - | $ 4,945.96 | $ 265.00 | $ 265.00 |
| | | | | | | | | | 316,036 | $ 85,076.23 | $ 240.00 | $ 84,836.23 | $ 269.20 | **$ 268.44** |
| | **Product Code 14 - Products not Customarily Produced** | | | | | | | | | | | | | |
| 4/15/96 | Plateau Forest Products Inc. | 1392 | 1 | 14 | PP | 4/4 RW | Mldg | S2S 7/8 | 13,008 | $ 10,471.44 | $ - | $ 10,471.44 | $ 805.00 | $ 805.00 |
| 6/14/96 | Patrick Lumber Co | 1559 | 2 | 14 | PP | 4/4 RW | # 1 Shop | S2S 3/4 | 26,713 | $ 15,226.41 | $ - | $ 15,226.41 | $ 570.00 | $ 570.00 |
| 6/21/96 | Plateau Forest Products Inc. | 1576 | 2 | 14 | PP | 4/4 RW | # 1 Shop | S2S 7/8 | 4,572 | $ 2,674.62 | $ - | $ 2,674.62 | $ 585.00 | $ 585.00 |
| 6/21/96 | Plateau Forest Products Inc. | 1576 | 3 | 14 | PP | 4/4 RW | # 2 Shop | S2S 7/8 | 18,082 | $ 8,136.90 | $ - | $ 8,136.90 | $ 450.00 | $ 450.00 |
| 6/14/96 | Woodmaster Lbr Sales | 1556 | 5 | 14 | PP | 6/4 RW | Par 99 | S2S 1 9/16 | 17,808 | $ 8,369.76 | $ - | $ 8,369.76 | $ 470.00 | $ 470.00 |

**Exhibit D5e**

## Weighted Average Lumber Product Prices
## April 15, 1996 - June 30, 1996

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |
| 6/14/96 | Alexander Mldg. | 1557 | 4 | 14 | PP | 6/4 RW | # 3 Shop | S2S 1 9/16 | 18,797 | $ 13,627.83 | $ 657.90 | $ 12,969.93 | $ 725.00 | $ 690.00 |
| 6/14/96 | Alexander Mldg. | 1558 | 4 | 14 | PP | 6/4 RW | # 3 Shop | S2S 1 9/16 | 18,756 | $ 13,598.10 | $ 656.46 | $ 12,941.64 | $ 725.00 | $ 690.00 |
| 6/27/96 | Alexander Mldg. | 1590 | 4 | 14 | PP | 6/4 RW | # 3 Shop | S2S 1 9/16 | 19,418 | $ 14,175.14 | $ 679.63 | $ 13,495.51 | $ 730.00 | $ 695.00 |
| | | | | | | | | | 137,154 | $ 86,280.20 | $ 1,993.99 | $ 84,286.21 | | |
| | | | | | | | | | | | | | | |
| 6/17/96 | Dodson Wholesale | 1560 | 15 | 15 | | | | Resaw | | $ 851.84 | $ - | $ 851.84 | | |
| 4/15/96 | Mt. Bachelor Pine Sales | 1391 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 4/16/96 | Mt. Bachelor Pine Sales | 1395 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 4/18/96 | Mt. Bachelor Pine Sales | 1401 | 15 | 15 | | Freight | | | | $ 1,192.50 | $ 1,192.50 | $ - | | |
| 4/19/96 | Mt. Bachelor Pine Sales | 1402 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 4/22/96 | Mt. Bachelor Pine Sales | 1404 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 4/25/96 | Mt. Bachelor Pine Sales | 1420 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 4/26/96 | Mt. Bachelor Pine Sales | 1421 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 4/29/96 | Mt. Bachelor Pine Sales | 1425 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 4/29/96 | Mt. Taylor Millwork | 1427 | 15 | 15 | | Freight | | | | $ 350.00 | $ 350.00 | $ - | | |
| 5/02/96 | Mt. Bachelor Pine Sales | 1439 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 5/03/96 | Mt. Bachelor Pine Sales | 1443 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 5/14/96 | Mt. Taylor Millwork | 1468 | 15 | 15 | | Freight | | | | $ 350.00 | $ 350.00 | $ - | | |
| 5/16/96 | Mt. Bachelor Pine Sales | 1476 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 5/17/96 | Mt. Bachelor Pine Sales | 1478 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 5/24/96 | Mt. Bachelor Pine Sales | 1492 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 5/24/96 | Mt. Bachelor Pine Sales | 1493 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 5/24/96 | Mt. Bachelor Pine Sales | 1495 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 5/29/96 | Mt. Bachelor Pine Sales | 1506 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 5/29/96 | Cheshire Sales Co. | 1507 | 15 | 15 | | Freight | | | | $ 350.00 | $ 350.00 | $ - | | |
| 5/31/96 | Mt. Bachelor Pine Sales | 1513 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 6/06/96 | Mt. Bachelor Pine Sales | 1529 | 15 | 15 | | Freight | | | | $ 1,192.50 | $ 1,192.50 | $ - | | |
| 6/06/96 | Cheshire Sales Co. | 1530 | 15 | 15 | | Freight | | | | $ 380.00 | $ 380.00 | $ - | | |
| 6/06/96 | Cheshire Sales Co. | 1531 | 15 | 15 | | Freight | | | | $ 380.00 | $ 380.00 | $ - | | |
| 6/07/96 | Mt. Bachelor Pine Sales | 1532 | 15 | 15 | | Freight | | | | $ 1,325.00 | $ 1,325.00 | $ - | | |
| 6/26/96 | Cheshire Sales Co. | 1585 | 15 | 15 | | Freight | | | | $ 380.00 | $ 380.00 | $ - | | |
| | | | | | | | | | | $ 27,951.84 | $ 27,100.00 | $ 851.84 | | |
| | | | | | | | | | | | | | | |
| 4/22/96 | Void | 1409 | | | | | | | | | | $ - | | |
| 5/07/96 | Void | 1450 | | | | | | | | | | $ - | | |
| 5/13/96 | Void | 1465 | | | | | | | | | | $ - | | |
| 6/18/96 | Void | 1566 | | | | | | | | | | $ - | | |
| | | | | | | | | | | | | | | |
| | Total | | | | | | | | 3,971,474 | $ 1,966,669.23 | $ 57,202.91 | $ 1,909,466.32 | $ 495.20 | $ 480.80 |

**Exhibit D5f**

## Weighted Average Lumber Product Prices
## July 1996 - March 1997

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Product Code 1 - Moulding & Better** | | | | | | | | | | | | | |
| 7/08/96 | Tewa Mldg Co. | 1608 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 7,494 | $ 10,866.30 | $ 219.31 | $ 10,646.99 | $ 1,450.00 | $ 1,420.74 |
| 7/08/96 | Tewa Mldg Co. | 1608 | 1 | 1 | PP | 5/4 RW | Mldg | S2S 1 5/16 | 4,606 | $ 5,757.50 | $ 134.79 | $ 5,622.71 | $ 1,250.00 | $ 1,220.74 |
| 11/08/96 | Tewa Mldg Co. | 1812 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rough | 8,018 | $ 13,149.55 | $ 375.00 | $ 12,774.55 | $ 1,640.00 | $ 1,593.23 |
| 1/03/97 | Tewa Moulding Corp. | 1887 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rgh | 14,310 | $ 23,611.50 | $ 375.00 | $ 23,236.50 | $ 1,650.00 | $ 1,623.79 |
| 2/18/97 | Tewa Moulding Corp. | 1961 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rgh | 9,352 | $ 15,150.24 | $ 200.97 | $ 14,949.27 | $ 1,620.00 | $ 1,598.51 |
| 3/14/97 | Mt. Taylor Millwork, Inc. | 2006 | 1 | 1 | PP | 5/4 RW | Mldg & Btr | Rgh | 15,060 | $ 24,096.00 | $ 325.00 | $ 23,771.00 | $ 1,600.00 | $ 1,578.42 |
| | | | | | | | | | 58,840 | $ 92,631.09 | $ 1,630.07 | $ 91,001.02 | $ 1,574.29 | **$ 1,546.58** |
| | **Product Code 2 - 5/4 # 1 Shop** | | | | | | | | | | | | | |
| 7/15/96 | Snowflake Lbr & Mldg | 1627 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 4,235 | $ 4,213.83 | $ 22.27 | $ 4,191.56 | $ 995.00 | $ 989.74 |
| 9/06/96 | Cheshire Sales Co. | 1706 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 4,485 | $ 4,709.25 | $ - | $ 4,709.25 | $ 1,050.00 | $ 1,050.00 |
| 11/15/96 | Cheshire Sales Co. | 1826 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 1,879 | $ 2,066.90 | $ - | $ 2,066.90 | $ 1,100.00 | $ 1,100.00 |
| 12/10/96 | Cooley Forest Prod. | 1863 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 1,462 | $ 1,703.23 | $ 24.04 | $ 1,679.19 | $ 1,165.00 | $ 1,148.56 |
| 1/23/97 | Cheshire Sales Company | 1922 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 1,453 | $ 1,641.89 | $ - | $ 1,641.89 | $ 1,130.00 | $ 1,130.00 |
| 1/31/97 | Cheshire Sales Company | 1942 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 1,907 | $ 2,154.91 | $ - | $ 2,154.91 | $ 1,130.00 | $ 1,130.00 |
| 3/20/97 | Plateau Forest Products, Inc. | 2013 | 2 | 2 | PP | 5/4 RW | # 1 Shop | S2S 1 5/16 | 1,604 | $ 1,812.52 | $ - | $ 1,812.52 | $ 1,130.00 | $ 1,130.00 |
| | | | | | | | | | 17,025 | $ 18,302.53 | $ 46.31 | $ 18,256.22 | $ 1,075.04 | **$ 1,072.32** |
| | **Product Code 3 - 5/4 # 2 Shop** | | | | | | | | | | | | | |
| 7/08/96 | Mt. Bachelor Pine Sales | 1610 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 18,597 | $ 16,365.36 | $ - | $ 16,365.36 | $ 880.00 | $ 880.00 |
| 7/15/96 | Snowflake Lbr & Mldg | 1625 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 19,367 | $ 17,236.63 | $ 120.00 | $ 17,116.63 | $ 890.00 | $ 883.80 |
| 7/15/96 | Snowflake Lbr & Mldg | 1627 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 8,158 | $ 7,260.62 | $ 42.91 | $ 7,217.71 | $ 890.00 | $ 884.74 |
| 8/16/96 | Cheshire Sales Co. | 1670 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 17,490 | $ 16,003.35 | $ - | $ 16,003.35 | $ 915.00 | $ 915.00 |
| 9/06/96 | Cheshire Sales Co. | 1706 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 9,956 | $ 9,408.42 | $ - | $ 9,408.42 | $ 945.00 | $ 945.00 |
| 10/28/96 | Cheshire Sales Co. | 1790 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 12,618 | $ 12,554.91 | $ - | $ 12,554.91 | $ 995.00 | $ 995.00 |
| 11/15/96 | Cheshire Sales Co. | 1826 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 8,901 | $ 8,856.50 | $ - | $ 8,856.50 | $ 995.00 | $ 995.00 |
| 11/22/96 | Mt. Bachelor Pine Sales | 1842 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 8,624 | $ 8,839.60 | $ - | $ 8,839.60 | $ 1,025.00 | $ 1,025.00 |
| 12/10/96 | Mt. Bachelor Pine Sales | 1861 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 11,840 | $ 12,136.00 | $ - | $ 12,136.00 | $ 1,025.00 | $ 1,025.00 |
| 1/02/97 | Mt. Bachelor Pine Sales, Inc. | 1884 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 18,297 | $ 18,754.43 | $ - | $ 18,754.43 | $ 1,025.00 | $ 1,025.00 |
| 1/17/97 | Mt. Bachelor Pine Sales, Inc. | 1916 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 18,751 | $ 19,219.78 | $ - | $ 19,219.78 | $ 1,025.00 | $ 1,025.00 |
| 1/23/97 | Cheshire Sales Company | 1922 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 9,123 | $ 9,351.08 | $ - | $ 9,351.08 | $ 1,025.00 | $ 1,025.00 |
| 1/31/97 | Alexander Moulding Mill Co. | 1939 | 3 | 3 | PP | 6/4 RW | # 2 Shop | S2S 1 9/16 | 12,321 | $ 13,861.13 | $ 431.24 | $ 13,429.89 | $ 1,125.00 | $ 1,090.00 |
| 1/31/97 | Cheshire Sales Company | 1942 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 9,569 | $ 9,808.23 | $ - | $ 9,808.23 | $ 1,025.00 | $ 1,025.00 |
| 2/19/97 | Mt. Bachelor Pine Sales, Inc. | 1962 | 3 | 3 | PP | 6/4 RW | # 2 Shop | S2S 1 9/16 | 18,833 | $ 20,527.97 | $ - | $ 20,527.97 | $ 1,090.00 | $ 1,090.00 |
| 2/21/97 | Cheshire Sales Company | 1970 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 8,738 | $ 8,956.45 | $ - | $ 8,956.45 | $ 1,025.00 | $ 1,025.00 |
| 2/27/97 | Mt. Bachelor Pine Sales, Inc. | 1990 | 3 | 3 | PP | 6/4 RW | # 2 Shop | S2S 1 9/16 | 20,917 | $ 22,799.53 | $ - | $ 22,799.53 | $ 1,090.00 | $ 1,090.00 |
| 3/20/97 | Plateau Forest Products, Inc. | 2013 | 3 | 3 | PP | 5/4 RW | # 2 Shop | S2S 1 5/16 | 17,659 | $ 18,100.48 | $ - | $ 18,100.48 | $ 1,025.00 | $ 1,025.00 |
| 3/20/97 | Mt. Bachelor Pine Sales, Inc. | 2022 | 3 | 3 | PP | 6/4 RW | # 2 Shop | S2S 1 9/16 | 20,718 | $ 22,582.62 | $ - | $ 22,582.62 | $ 1,090.00 | $ 1,090.00 |
| | | | | | | | | | 270,477 | $ 272,623.09 | $ 594.15 | $ 272,028.94 | $ 1,007.93 | **$ 1,005.74** |
| | **Product Code 4 - 5/4 # 3 Shop** | | | | | | | | | | | | | |
| 7/01/96 | Smith Mldg Co. | 1596 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 17,850 | $ 12,316.50 | $ - | $ 12,316.50 | $ 690.00 | $ 690.00 |
| 7/02/96 | Mt. Bachelor Pine Sales | 1600 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,591 | $ 13,199.61 | $ - | $ 13,199.61 | $ 710.00 | $ 710.00 |
| 7/09/96 | Smith Mldg Co. | 1614 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,837 | $ 13,091.72 | $ - | $ 13,091.72 | $ 695.00 | $ 695.00 |
| 7/11/96 | Mt. Bachelor Pine Sales | 1615 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,465 | $ 13,917.48 | $ - | $ 13,917.48 | $ 715.00 | $ 715.00 |
| 7/12/96 | Mt. Bachelor Pine Sales | 1619 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,130 | $ 13,677.95 | $ - | $ 13,677.95 | $ 715.00 | $ 715.00 |
| 8/07/96 | Mt. Bachelor Pine Sales | 1649 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,182 | $ 13,272.86 | $ - | $ 13,272.86 | $ 730.00 | $ 730.00 |
| 8/07/96 | Mt. Bachelor Pine Sales | 1650 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,141 | $ 13,242.93 | $ - | $ 13,242.93 | $ 730.00 | $ 730.00 |
| 8/12/96 | Mt. Bachelor Pine Sales | 1659 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,164 | $ 13,441.36 | $ - | $ 13,441.36 | $ 740.00 | $ 740.00 |
| 8/19/96 | Mt. Bachelor Pine Sales | 1674 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,640 | $ 13,980.00 | $ - | $ 13,980.00 | $ 750.00 | $ 750.00 |
| 8/20/96 | Mt. Bachelor Pine Sales | 1678 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,548 | $ 13,911.00 | $ - | $ 13,911.00 | $ 750.00 | $ 750.00 |
| 8/26/96 | Mt. Bachelor Pine Sales | 1689 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 13,963 | $ 10,611.88 | $ - | $ 10,611.88 | $ 760.00 | $ 760.00 |
| 9/06/96 | Mt. Bachelor Pine Sales | 1707 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,388 | $ 14,158.76 | $ - | $ 14,158.76 | $ 770.00 | $ 770.00 |
| 9/16/96 | Mt. Bachelor Pine Sales | 1720 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,392 | $ 14,437.72 | $ - | $ 14,437.72 | $ 785.00 | $ 785.00 |

**Exhibit D5f**

## Weighted Average Lumber Product Prices
## July 1996 - March 1997

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/23/96 | Mt. Bachelor Pine Sales | 1730 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,285 | $ 14,445.15 | $ - | $ 14,445.15 | $ 790.00 | $ 790.00 |
| 10/04/96 | Mt. Bachelor Pine Sales | 1750 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 17,527 | $ 13,933.97 | $ - | $ 13,933.97 | $ 795.00 | $ 795.00 |
| 10/15/96 | Plateau Forest Products Inc. | 1770 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 7,452 | $ 6,147.90 | $ - | $ 6,147.90 | $ 825.00 | $ 825.00 |
| 10/23/96 | Mt. Bachelor Pine Sales | 1782 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,265 | $ 15,068.63 | $ - | $ 15,068.63 | $ 825.00 | $ 825.00 |
| 10/28/96 | Cheshire Sales Co. | 1790 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 5,754 | $ 4,689.51 | $ - | $ 4,689.51 | $ 815.00 | $ 815.00 |
| 10/31/96 | Mt. Bachelor Pine Sales | 1796 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,223 | $ 15,216.21 | $ - | $ 15,216.21 | $ 835.00 | $ 835.00 |
| 11/11/96 | Mt. Bachelor Pine Sales | 1814 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,200 | $ 15,379.00 | $ - | $ 15,379.00 | $ 845.00 | $ 845.00 |
| 11/15/96 | Cheshire Sales Co. | 1826 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 5,037 | $ 4,105.16 | $ - | $ 4,105.16 | $ 815.00 | $ 815.00 |
| 11/15/96 | Mt. Bachelor Pine Sales | 1828 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 16,190 | $ 13,761.50 | $ - | $ 13,761.50 | $ 850.00 | $ 850.00 |
| 11/20/96 | Mt. Bachelor Pine Sales | 1834 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,661 | $ 15,861.85 | $ - | $ 15,861.85 | $ 850.00 | $ 850.00 |
| 11/22/96 | Mt. Bachelor Pine Sales | 1842 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 8,509 | $ 7,190.11 | $ - | $ 7,190.11 | $ 845.00 | $ 845.00 |
| 12/04/96 | Mt. Bachelor Pine Sales | 1852 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 17,620 | $ 14,977.00 | $ - | $ 14,977.00 | $ 850.00 | $ 850.00 |
| 12/06/96 | Mt. Bachelor Pine Sales | 1857 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,563 | $ 15,778.55 | $ - | $ 15,778.55 | $ 850.00 | $ 850.00 |
| 12/10/96 | Mt. Bachelor Pine Sales | 1861 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 6,383 | $ 5,425.55 | $ - | $ 5,425.55 | $ 850.00 | $ 850.00 |
| 12/13/96 | Mt. Bachelor Pine Sales | 1871 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,190 | $ 15,461.50 | $ - | $ 15,461.50 | $ 850.00 | $ 850.00 |
| 12/31/96 | Mt. Bachelor Pine Sales | 1878 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,484 | $ 15,711.40 | $ - | $ 15,711.40 | $ 850.00 | $ 850.00 |
| 12/31/96 | Mt. Bachelor Pine Sales | 1879 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,948 | $ 16,105.80 | $ - | $ 16,105.80 | $ 850.00 | $ 850.00 |
| 1/02/97 | Mt. Bachelor Pine Sales, Inc. | 1883 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,903 | $ 16,067.55 | $ - | $ 16,067.55 | $ 850.00 | $ 850.00 |
| 1/03/97 | Mt. Bachelor Pine Sales, Inc. | 1889 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,361 | $ 15,606.85 | $ - | $ 15,606.85 | $ 850.00 | $ 850.00 |
| 1/07/97 | Mt. Bachelor Pine Sales, Inc. | 1894 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 17,513 | $ 14,886.05 | $ - | $ 14,886.05 | $ 850.00 | $ 850.00 |
| 1/14/97 | Smith Moulding Inc. | 1909 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,410 | $ 16,401.45 | $ - | $ 16,401.45 | $ 845.00 | $ 845.00 |
| 1/15/97 | Mt. Bachelor Pine Sales, Inc. | 1910 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,014 | $ 15,311.90 | $ - | $ 15,311.90 | $ 850.00 | $ 850.00 |
| 1/16/97 | Smith Moulding Inc. | 1912 | 5 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,734 | $ 15,830.23 | $ - | $ 15,830.23 | $ 845.00 | $ 845.00 |
| 1/21/97 | Mt. Bachelor Pine Sales, Inc. | 1919 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 17,804 | $ 15,133.40 | $ - | $ 15,133.40 | $ 850.00 | $ 850.00 |
| 1/22/97 | Mt. Bachelor Pine Sales, Inc. | 1921 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,410 | $ 15,648.50 | $ - | $ 15,648.50 | $ 850.00 | $ 850.00 |
| 1/30/97 | Mt. Bachelor Pine Sales, Inc. | 1938 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,108 | $ 15,391.80 | $ - | $ 15,391.80 | $ 850.00 | $ 850.00 |
| 1/31/97 | Alexander Moulding Mill Co. | 1939 | 4 | 4 | PP | 6/4 RW | # 3 Shop | S2S 1 9/16 | 4,858 | $ 4,566.52 | $ 170.03 | $ 4,396.49 | $ 940.00 | $ 905.00 |
| 1/31/97 | Alexander Moulding Mill Co. | 1940 | 4 | 4 | PP | 6/4 RW | # 3 Shop | S2S 1 9/16 | 18,570 | $ 17,455.80 | $ 649.95 | $ 16,805.85 | $ 940.00 | $ 905.00 |
| 1/31/97 | Cheshire Sales Company | 1942 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 1,793 | $ 1,515.09 | $ - | $ 1,515.09 | $ 845.00 | $ 845.00 |
| 2/07/97 | Sagebrush Sales Inc. | 1948 | 4 | 4 | PP | 5/4 RW | Shop & Btr | Rgh Dry | 2,300 | $ 1,943.50 | $ - | $ 1,943.50 | $ 845.00 | $ 845.00 |
| 2/07/97 | Mt. Bachelor Pine Sales, Inc. | 1952 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,765 | $ 15,950.25 | $ - | $ 15,950.25 | $ 850.00 | $ 850.00 |
| 2/21/97 | Cheshire Sales Company | 1970 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 9,578 | $ 8,141.30 | $ - | $ 8,141.30 | $ 850.00 | $ 850.00 |
| 2/24/97 | Mt. Bachelor Pine Sales, Inc. | 1976 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,707 | $ 16,750.95 | $ - | $ 16,750.95 | $ 850.00 | $ 850.00 |
| 2/24/97 | Plateau Forest Products, Inc. | 1979 | 4 | 4 | PP | 6/4 RW | # 3 Shop | S2S 1 9/16 | 18,870 | $ 15,945.15 | $ - | $ 15,945.15 | $ 845.00 | $ 845.00 |
| 2/25/97 | Plateau Forest Products, Inc. | 1981 | 4 | 4 | PP | 6/4 RW | # 3 Shop | S2S 1 9/16 | 19,173 | $ 16,201.19 | $ - | $ 16,201.19 | $ 845.00 | $ 845.00 |
| 2/25/97 | Plateau Forest Products, Inc. | 1982 | 4 | 4 | PP | 6/4 RW | # 3 Shop | S2S 1 9/16 | 18,835 | $ 15,915.58 | $ - | $ 15,915.58 | $ 845.00 | $ 845.00 |
| 2/26/97 | Mt. Bachelor Pine Sales, Inc. | 1983 | 4 | 4 | PP | 6/4 RW | # 3 Shop | S2S 1 9/16 | 20,010 | $ 17,508.75 | $ - | $ 17,508.75 | $ 875.00 | $ 875.00 |
| 2/27/97 | Plateau Forest Products, Inc. | 1986 | 4 | 4 | PP | 6/4 RW | # 3 Shop | S2S 1 9/16 | 20,206 | $ 17,074.07 | $ - | $ 17,074.07 | $ 845.00 | $ 845.00 |
| 2/27/97 | Plateau Forest Products, Inc. | 1987 | 4 | 4 | PP | 6/4 RW | # 3 Shop | S2S 1 9/16 | 19,180 | $ 16,207.10 | $ - | $ 16,207.10 | $ 845.00 | $ 845.00 |
| 2/27/97 | Mt. Bachelor Pine Sales, Inc. | 1988 | 4 | 4 | PP | 6/4 RW | # 3 Shop | S2S 1 9/16 | 18,972 | $ 16,600.50 | $ - | $ 16,600.50 | $ 875.00 | $ 875.00 |
| 2/27/97 | Mt. Bachelor Pine Sales, Inc. | 1989 | 4 | 4 | PP | 6/4 RW | # 3 Shop | S2S 1 9/16 | 20,317 | $ 17,777.38 | $ - | $ 17,777.38 | $ 875.00 | $ 875.00 |
| 3/06/97 | Rocky Mountain Forest Products | 1997 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,280 | $ 14,167.00 | $ - | $ 14,167.00 | $ 775.00 | $ 775.00 |
| 3/07/97 | Rocky Mountain Forest Products | 1998 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 18,452 | $ 14,300.30 | $ - | $ 14,300.30 | $ 775.00 | $ 775.00 |
| 3/14/97 | Rocky Mountain Forest Products | 2005 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 19,016 | $ 14,737.40 | $ - | $ 14,737.40 | $ 775.00 | $ 775.00 |
| 3/24/97 | Rocky Mountain Forest Products | 2025 | 4 | 4 | PP | 5/4 RW | # 3 Shop | S2S 1 5/16 | 11,771 | $ 8,828.25 | $ - | $ 8,828.25 | $ 750.00 | $ 750.00 |
| 3/25/97 | Mt. Bachelor Pine Sales, Inc. | 2030 | 4 | 4 | PP | 6/4 RW | # 3 Shop | S2S 1 9/16 | 19,456 | $ 16,634.88 | $ - | $ 16,634.88 | $ 855.00 | $ 855.00 |
| 3/28/97 | Mt. Bachelor Pine Sales, Inc. | 2032 | 4 | 4 | PP | 6/4 RW | # 3 Shop | S2S 1 9/16 | 19,780 | $ 16,911.90 | $ - | $ 16,911.90 | $ 855.00 | $ 855.00 |
| | | | | | | | | | 989,728 | $ 807,929.15 | $ 819.98 | $ 807,109.17 | $ 816.31 | **$ 815.49** |
| | **Product Code 5 - Par 99, Redress** | | | | | | | | | | | | | |
| 7/03/96 | Mt. Bachelor Pine Sales | 1604 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,722 | $ 9,173.78 | $ - | $ 9,173.78 | $ 490.00 | $ 490.00 |
| 7/03/96 | Mt. Bachelor Pine Sales | 1605 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,120 | $ 8,878.80 | $ - | $ 8,878.80 | $ 490.00 | $ 490.00 |
| 7/08/96 | Woodmaster Lbr Sales | 1609 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,511 | $ 7,792.40 | $ - | $ 7,792.40 | $ 445.00 | $ 445.00 |

**Exhibit D5f**

## Weighted Average Lumber Product Prices
## July 1996 - March 1997

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/06/96 | Mt. Bachelor Pine Sales | 1647 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,085 | $ 9,351.65 | $ - | $ 9,351.65 | $ 490.00 | $ 490.00 |
| 8/08/96 | Woodmaster Lbr Sales | 1653 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 3,176 | $ 1,556.24 | $ - | $ 1,556.24 | $ 490.00 | $ 490.00 |
| 8/14/96 | Mt. Bachelor Pine Sales | 1663 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,054 | $ 9,527.00 | $ - | $ 9,527.00 | $ 500.00 | $ 500.00 |
| 8/21/96 | Mt. Bachelor Pine Sales | 1683 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,780 | $ 9,390.00 | $ - | $ 9,390.00 | $ 500.00 | $ 500.00 |
| 8/26/96 | Mt. Bachelor Pine Sales | 1689 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 3,813 | $ 1,925.57 | $ - | $ 1,925.57 | $ 505.00 | $ 505.00 |
| 8/27/96 | Woodmaster Lbr Sales | 1692 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 2,722 | $ 1,361.00 | $ - | $ 1,361.00 | $ 500.00 | $ 500.00 |
| 9/03/96 | Woodmaster Lbr Sales | 1701 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,652 | $ 8,826.00 | $ - | $ 8,826.00 | $ 500.00 | $ 500.00 |
| 9/09/96 | Woodmaster Lbr Sales | 1709 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,357 | $ 8,678.50 | $ - | $ 8,678.50 | $ 500.00 | $ 500.00 |
| 9/13/96 | Woodmaster Lbr Sales | 1717 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,794 | $ 9,074.94 | $ - | $ 9,074.94 | $ 510.00 | $ 510.00 |
| 9/17/96 | Woodmaster Lbr Sales | 1723 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 16,317 | $ 8,321.67 | $ - | $ 8,321.67 | $ 510.00 | $ 510.00 |
| 9/23/96 | Woodmaster Lbr Sales | 1731 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,818 | $ 9,176.27 | $ - | $ 9,176.27 | $ 515.00 | $ 515.00 |
| 9/26/96 | Woodmaster Lbr Sales | 1741 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 9,823 | $ 5,058.85 | $ - | $ 5,058.85 | $ 515.00 | $ 515.00 |
| 10/02/96 | Woodmaster Lbr Sales | 1747 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,604 | $ 9,581.06 | $ - | $ 9,581.06 | $ 515.00 | $ 515.00 |
| 10/04/96 | Woodmaster Lbr Sales | 1753 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,510 | $ 9,017.65 | $ - | $ 9,017.65 | $ 515.00 | $ 515.00 |
| 10/10/96 | Woodmaster Lbr Sales | 1763 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,568 | $ 9,841.04 | $ - | $ 9,841.04 | $ 530.00 | $ 530.00 |
| 10/10/96 | Woodmaster Lbr Sales | 1765 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,766 | $ 9,945.98 | $ - | $ 9,945.98 | $ 530.00 | $ 530.00 |
| 10/11/96 | Woodmaster Lbr Sales | 1766 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,352 | $ 9,726.56 | $ - | $ 9,726.56 | $ 530.00 | $ 530.00 |
| 10/18/96 | Woodmaster Lbr Sales | 1776 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,018 | $ 9,549.54 | $ - | $ 9,549.54 | $ 530.00 | $ 530.00 |
| 10/22/96 | Woodmaster Lbr Sales | 1778 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,389 | $ 9,746.17 | $ - | $ 9,746.17 | $ 530.00 | $ 530.00 |
| 10/23/96 | Woodmaster Lbr Sales | 1781 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 14,712 | $ 7,870.92 | $ - | $ 7,870.92 | $ 535.00 | $ 535.00 |
| 10/30/96 | Woodmaster Lbr Sales | 1794 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,440 | $ 9,865.40 | $ - | $ 9,865.40 | $ 535.00 | $ 535.00 |
| 11/01/96 | Woodmaster Lbr Sales | 1799 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,048 | $ 9,655.68 | $ - | $ 9,655.68 | $ 535.00 | $ 535.00 |
| 11/08/96 | Woodmaster Lbr Sales | 1809 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,685 | $ 10,183.33 | $ - | $ 10,183.33 | $ 545.00 | $ 545.00 |
| 11/12/96 | Woodmaster Lbr Sales | 1818 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 14,027 | $ 7,644.72 | $ - | $ 7,644.72 | $ 545.00 | $ 545.00 |
| 11/15/96 | Woodmaster Lbr Sales | 1823 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,707 | $ 9,650.32 | $ - | $ 9,650.32 | $ 545.00 | $ 545.00 |
| 11/15/96 | Mt. Bachelor Pine Sales | 1828 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 2,299 | $ 1,264.45 | $ - | $ 1,264.45 | $ 550.00 | $ 550.00 |
| 11/20/96 | Woodmaster Lbr Sales | 1833 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,059 | $ 9,842.16 | $ - | $ 9,842.16 | $ 545.00 | $ 545.00 |
| 11/22/96 | Mt. Bachelor Pine Sales | 1840 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,600 | $ 9,680.00 | $ - | $ 9,680.00 | $ 550.00 | $ 550.00 |
| 11/27/96 | Woodmaster Lbr Sales | 1847 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,179 | $ 9,907.56 | $ - | $ 9,907.56 | $ 545.00 | $ 545.00 |
| 12/02/96 | Woodmaster Lbr Sales | 1849 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 915 | $ 503.25 | $ - | $ 503.25 | $ 550.00 | $ 550.00 |
| 12/02/96 | Woodmaster Lbr Sales | 1851 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 14,923 | $ 8,207.65 | $ - | $ 8,207.65 | $ 550.00 | $ 550.00 |
| 12/09/96 | Mt. Bachelor Pine Sales | 1858 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,515 | $ 9,633.25 | $ - | $ 9,633.25 | $ 550.00 | $ 550.00 |
| 12/09/96 | Woodmaster Lbr Sales | 1860 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,602 | $ 10,231.10 | $ - | $ 10,231.10 | $ 550.00 | $ 550.00 |
| 12/13/96 | Woodmaster Lbr Sales | 1869 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,178 | $ 9,997.90 | $ - | $ 9,997.90 | $ 550.00 | $ 550.00 |
| 12/16/96 | Woodmaster Lbr Sales | 1872 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 13,668 | $ 7,517.40 | $ - | $ 7,517.40 | $ 550.00 | $ 550.00 |
| 1/02/97 | Woodmaster Lumber Sales | 1881 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,291 | $ 10,060.05 | $ - | $ 10,060.05 | $ 550.00 | $ 550.00 |
| 1/02/97 | Mt. Bachelor Pine Sales, Inc. | 1882 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,732 | $ 10,302.60 | $ - | $ 10,302.60 | $ 550.00 | $ 550.00 |
| 1/03/97 | Woodmaster Lumber Sales | 1891 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,261 | $ 10,043.55 | $ - | $ 10,043.55 | $ 550.00 | $ 550.00 |
| 1/07/97 | Mt. Bachelor Pine Sales, Inc. | 1895 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,782 | $ 9,780.10 | $ - | $ 9,780.10 | $ 550.00 | $ 550.00 |
| 1/08/97 | Woodmaster Lumber Sales | 1897 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,736 | $ 9,754.80 | $ - | $ 9,754.80 | $ 550.00 | $ 550.00 |
| 1/09/97 | Mt. Bachelor Pine Sales, Inc. | 1898 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,901 | $ 10,395.55 | $ - | $ 10,395.55 | $ 550.00 | $ 550.00 |
| 1/08/97 | Woodmaster Lumber Sales | 1902 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,219 | $ 10,020.45 | $ - | $ 10,020.45 | $ 550.00 | $ 550.00 |
| 1/17/97 | Mt. Bachelor Pine Sales, Inc. | 1917 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,742 | $ 10,308.10 | $ - | $ 10,308.10 | $ 550.00 | $ 550.00 |
| 1/22/97 | Mt. Bachelor Pine Sales, Inc. | 1920 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,501 | $ 9,625.55 | $ - | $ 9,625.55 | $ 550.00 | $ 550.00 |
| 1/22/97 | Woodmaster Lumber Sales | 1924 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,791 | $ 9,785.05 | $ - | $ 9,785.05 | $ 550.00 | $ 550.00 |
| 1/22/97 | Smith Moulding Inc. | 1926 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,600 | $ 10,230.00 | $ - | $ 10,230.00 | $ 550.00 | $ 550.00 |
| 1/31/97 | Mt. Bachelor Pine Sales, Inc. | 1941 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,233 | $ 10,578.15 | $ - | $ 10,578.15 | $ 550.00 | $ 550.00 |
| 2/03/97 | Woodmaster Lumber Sales | 1943 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 15,034 | $ 8,494.21 | $ - | $ 8,494.21 | $ 565.00 | $ 565.00 |
| 2/07/97 | Woodmaster Lumber Sales | 1946 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,761 | $ 10,693.77 | $ - | $ 10,693.77 | $ 570.00 | $ 570.00 |
| 2/07/97 | Mt. Bachelor Pine Sales, Inc. | 1949 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,386 | $ 10,856.16 | $ - | $ 10,856.16 | $ 560.00 | $ 560.00 |
| 2/07/97 | Woodmaster Lumber Sales | 1950 | 5 | 5 | PP | 6/4 RW | Par 99 | S2S 1 9/16 | 19,670 | $ 11,211.90 | $ - | $ 11,211.90 | $ 570.00 | $ 570.00 |
| 2/07/97 | Woodmaster Lumber Sales | 1951 | 5 | 5 | PP | 6/4 RW | Par 99 | S2S 1 9/16 | 18,656 | $ 10,633.92 | $ - | $ 10,633.92 | $ 570.00 | $ 570.00 |
| 2/13/97 | Woodmaster Lumber Sales | 1953 | 5 | 5 | PP | 6/4 RW | Par 99 | S2S 1 9/16 | 18,988 | $ 10,918.10 | $ - | $ 10,918.10 | $ 575.00 | $ 575.00 |

**Exhibit D5f**

## Weighted Average Lumber Product Prices
## July 1996 - March 1997

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/14/97 | Woodmaster Lumber Sales | 1957 | 5 | 5 | PP | 6/4 RW | Par 99 | S2S 1 9/16 | 18,451 | $ 10,609.33 | $ - | $ 10,609.33 | $ 575.00 | $ 575.00 |
| 2/14/97 | Mt. Bachelor Pine Sales, Inc. | 1958 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,818 | $ 10,538.08 | $ - | $ 10,538.08 | $ 560.00 | $ 560.00 |
| 2/19/97 | Mt. Bachelor Pine Sales, Inc. | 1963 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 18,934 | $ 10,603.04 | $ - | $ 10,603.04 | $ 560.00 | $ 560.00 |
| 2/24/97 | Smith Moulding Inc. | 1974 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 17,879 | $ 10,191.03 | $ - | $ 10,191.03 | $ 570.00 | $ 570.00 |
| 2/24/97 | Woodmaster Lumber Sales | 1977 | 5 | 5 | PP | 6/4 RW | Par 99 | S2S 1 9/16 | 19,912 | $ 11,449.40 | $ - | $ 11,449.40 | $ 575.00 | $ 575.00 |
| 2/26/97 | Woodmaster Lumber Sales | 1984 | 5 | 5 | PP | 6/4 RW | Par 99 | S2S 1 9/16 | 19,209 | $ 11,045.18 | $ - | $ 11,045.18 | $ 575.00 | $ 575.00 |
| 3/04/97 | Woodmaster Lumber Sales | 1991 | 5 | 5 | PP | 6/4 RW | Par 99 | S2S 1 9/16 | 19,283 | $ 10,991.31 | $ - | $ 10,991.31 | $ 570.00 | $ 570.00 |
| 3/04/97 | Mt. Bachelor Pine Sales, Inc. | 1993 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,108 | $ 10,700.48 | $ - | $ 10,700.48 | $ 560.00 | $ 560.00 |
| 3/14/97 | Woodmaster Lumber Sales | 2007 | 5 | 5 | PP | 6/4 RW | Par 99 | S2S 1 9/16 | 18,532 | $ 10,655.90 | $ - | $ 10,655.90 | $ 575.00 | $ 575.00 |
| 3/14/97 | Mt. Bachelor Pine Sales, Inc. | 2008 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,209 | $ 10,949.13 | $ - | $ 10,949.13 | $ 570.00 | $ 570.00 |
| 3/17/97 | Woodmaster Lumber Sales | 2009 | 5 | 5 | PP | 6/4 RW | Par 99 | S2S 1 9/16 | 18,252 | $ 10,494.90 | $ - | $ 10,494.90 | $ 575.00 | $ 575.00 |
| 3/17/97 | Mt. Bachelor Pine Sales, Inc. | 2010 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 19,225 | $ 10,958.25 | $ - | $ 10,958.25 | $ 570.00 | $ 570.00 |
| 3/24/97 | Rocky Mountain Forest Products | 2025 | 5 | 5 | PP | 5/4 RW | Par 99 | S2S 1 5/16 | 6,705 | $ 3,352.50 | $ - | $ 3,352.50 | $ 500.00 | $ 500.00 |
| | | | | | | | | | 1,151,309 | $ 623,386.30 | $ - | $ 623,386.30 | $ 541.46 | **$ 541.46** |
| | **Product Code 6 - 5/4 RW Radius Edge** | | | | | | | | | | | | | |
| 7/01/96 | North Pacific Lbr Co. | 1598 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,920 | $ 9,970.20 | $ - | $ 9,970.20 | $ 435.00 | $ 435.00 |
| 7/08/96 | North Pacific Lbr Co. | 1611 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,573 | $ 9,819.25 | $ - | $ 9,819.25 | $ 435.00 | $ 435.00 |
| 7/09/96 | North Pacific Lbr Co. | 1612 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 20,775 | $ 9,037.13 | $ - | $ 9,037.13 | $ 435.00 | $ 435.00 |
| 7/17/96 | North Pacific Lbr Co. | 1634 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 19,251 | $ 8,566.70 | $ - | $ 8,566.70 | $ 445.00 | $ 445.00 |
| 7/24/96 | North Pacific Lbr Co. | 1635 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,071 | $ 9,821.60 | $ - | $ 9,821.60 | $ 445.00 | $ 445.00 |
| 8/15/96 | North Pacific Lbr Co. | 1667 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,814 | $ 9,707.23 | $ - | $ 9,707.23 | $ 445.00 | $ 445.00 |
| 8/20/96 | North Pacific Lbr Co. | 1677 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 20,585 | $ 9,160.33 | $ - | $ 9,160.33 | $ 445.00 | $ 445.00 |
| 8/20/96 | North Pacific Lbr Co. | 1679 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 20,780 | $ 9,247.10 | $ - | $ 9,247.10 | $ 445.00 | $ 445.00 |
| 8/26/96 | North Pacific Lbr Co. | 1688 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 20,370 | $ 10,592.40 | $ - | $ 10,592.40 | $ 520.00 | $ 520.00 |
| 8/27/96 | North Pacific Lbr Co. | 1691 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 20,444 | $ 10,630.88 | $ - | $ 10,630.88 | $ 520.00 | $ 520.00 |
| 8/27/96 | North Pacific Lbr Co. | 1693 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,076 | $ 10,959.52 | $ - | $ 10,959.52 | $ 520.00 | $ 520.00 |
| 9/03/96 | North Pacific Lbr Co. | 1700 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,694 | $ 11,280.88 | $ - | $ 11,280.88 | $ 520.00 | $ 520.00 |
| 9/04/96 | North Pacific Lbr Co. | 1702 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,910 | $ 11,393.20 | $ - | $ 11,393.20 | $ 520.00 | $ 520.00 |
| 9/05/96 | North Pacific Lbr Co. | 1705 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 20,860 | $ 10,847.20 | $ - | $ 10,847.20 | $ 520.00 | $ 520.00 |
| 9/11/96 | North Pacific Lbr Co. | 1712 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 20,811 | $ 10,821.72 | $ - | $ 10,821.72 | $ 520.00 | $ 520.00 |
| 9/11/96 | North Pacific Lbr Co. | 1713 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,360 | $ 11,627.20 | $ - | $ 11,627.20 | $ 520.00 | $ 520.00 |
| 9/13/96 | North Pacific Lbr Co. | 1718 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,649 | $ 11,777.48 | $ - | $ 11,777.48 | $ 520.00 | $ 520.00 |
| 9/17/96 | North Pacific Lbr Co. | 1722 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,255 | $ 11,052.60 | $ - | $ 11,052.60 | $ 520.00 | $ 520.00 |
| 9/19/96 | North Pacific Lbr Co. | 1728 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,233 | $ 11,561.16 | $ - | $ 11,561.16 | $ 520.00 | $ 520.00 |
| 9/24/96 | North Pacific Lbr Co. | 1732 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,109 | $ 10,976.68 | $ - | $ 10,976.68 | $ 520.00 | $ 520.00 |
| 9/24/96 | North Pacific Lbr Co. | 1734 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,060 | $ 10,951.20 | $ - | $ 10,951.20 | $ 520.00 | $ 520.00 |
| 9/26/96 | North Pacific Lbr Co. | 1739 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,884 | $ 11,379.68 | $ - | $ 11,379.68 | $ 520.00 | $ 520.00 |
| 9/27/96 | North Pacific Lbr Co. | 1744 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,487 | $ 11,173.24 | $ - | $ 11,173.24 | $ 520.00 | $ 520.00 |
| 10/04/96 | | 1751 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 1,100 | $ 572.00 | $ - | $ 572.00 | $ 520.00 | $ 520.00 |
| 10/04/96 | Universal Forest Products | 1754 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,527 | $ 11,194.04 | $ - | $ 11,194.04 | $ 520.00 | $ 520.00 |
| 10/09/96 | Universal Forest Products | 1757 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,730 | $ 11,299.60 | $ - | $ 11,299.60 | $ 520.00 | $ 520.00 |
| 10/10/96 | Universal Forest Products | 1767 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,479 | $ 11,169.08 | $ - | $ 11,169.08 | $ 520.00 | $ 520.00 |
| 10/28/96 | Mauk Midwest Forest Prod | 1791 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,690 | $ 11,231.55 | $ - | $ 11,231.55 | $ 495.00 | $ 495.00 |
| 11/01/96 | Mauk Midwest Forest Prod | 1798 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,620 | $ 11,196.90 | $ - | $ 11,196.90 | $ 495.00 | $ 495.00 |
| 11/04/96 | Pan Pacific Forest Prod. | 1801 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,020 | $ 9,909.00 | $ - | $ 9,909.00 | $ 450.00 | $ 450.00 |
| 11/07/96 | Mauk Midwest Forest Prod | 1805 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,320 | $ 10,553.40 | $ - | $ 10,553.40 | $ 495.00 | $ 495.00 |
| 11/07/96 | Mauk Midwest Forest Prod | 1806 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,640 | $ 10,711.80 | $ - | $ 10,711.80 | $ 495.00 | $ 495.00 |
| 11/08/96 | Mauk Midwest Forest Prod | 1808 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,178 | $ 10,483.11 | $ - | $ 10,483.11 | $ 495.00 | $ 495.00 |
| 11/13/96 | Mauk Midwest Forest Prod | 1820 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,721 | $ 10,751.90 | $ - | $ 10,751.90 | $ 495.00 | $ 495.00 |
| 11/14/96 | Mauk Midwest Forest Prod | 1821 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,525 | $ 10,654.88 | $ - | $ 10,654.88 | $ 495.00 | $ 495.00 |
| 11/15/96 | Mauk Midwest Forest Prod | 1827 | 6 | 6 | PP | 5/4 X 6 | # 2 & Btr Patio | | 21,620 | $ 10,701.90 | $ - | $ 10,701.90 | $ 495.00 | $ 495.00 |
| 11/21/96 | Mauk Midwest Forest Prod | 1839 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,630 | $ 10,706.85 | $ - | $ 10,706.85 | $ 495.00 | $ 495.00 |
| 11/22/96 | Mauk Midwest Forest Prod | 1841 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,430 | $ 10,607.85 | $ - | $ 10,607.85 | $ 495.00 | $ 495.00 |

**Exhibit D5f**

## Weighted Average Lumber Product Prices
## July 1996 - March 1997

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/05/96 | Mauk Midwest Forest Prod | 1854 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,440 | $ 11,107.80 | $ - | $ 11,107.80 | $ 495.00 | $ 495.00 |
| 12/06/96 | Mauk Midwest Forest Prod | 1856 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,320 | $ 10,553.40 | $ - | $ 10,553.40 | $ 495.00 | $ 495.00 |
| 12/12/96 | | 1866 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,070 | $ 10,924.65 | | $ 10,924.65 | $ 495.00 | $ 495.00 |
| 12/12/96 | Mauk Midwest Forest Prod | 1867 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,640 | $ 10,711.80 | $ - | $ 10,711.80 | $ 495.00 | $ 495.00 |
| 1/07/97 | Mauk MidWest Forest Products | 1899 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,863 | $ 10,822.19 | $ - | $ 10,822.19 | $ 495.00 | $ 495.00 |
| 1/08/97 | Mauk MidWest Forest Products | 1900 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,360 | $ 10,573.20 | $ - | $ 10,573.20 | $ 495.00 | $ 495.00 |
| 1/09/97 | Mauk MidWest Forest Products | 1903 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,310 | $ 11,043.45 | $ - | $ 11,043.45 | $ 495.00 | $ 495.00 |
| 1/08/97 | Mauk MidWest Forest Products | 1905 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 20,855 | $ 10,323.23 | $ - | $ 10,323.23 | $ 495.00 | $ 495.00 |
| 1/24/97 | Mauk MidWest Forest Products | 1929 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,470 | $ 10,627.65 | $ - | $ 10,627.65 | $ 495.00 | $ 495.00 |
| 1/28/97 | Mauk MidWest Forest Products | 1932 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,580 | $ 10,682.10 | $ - | $ 10,682.10 | $ 495.00 | $ 495.00 |
| 2/13/97 | Mauk MidWest Forest Products | 1954 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,300 | $ 11,182.50 | $ - | $ 11,182.50 | $ 525.00 | $ 525.00 |
| 2/13/97 | Mauk MidWest Forest Products | 1955 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,660 | $ 11,371.50 | $ - | $ 11,371.50 | $ 525.00 | $ 525.00 |
| 2/20/97 | Mauk MidWest Forest Products | 1966 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,508 | $ 11,816.70 | $ - | $ 11,816.70 | $ 525.00 | $ 525.00 |
| 2/20/97 | Mauk MidWest Forest Products | 1967 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 22,440 | $ 11,781.00 | $ - | $ 11,781.00 | $ 525.00 | $ 525.00 |
| 3/05/97 | Mauk MidWest Forest Products | 1994 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,780 | $ 11,434.50 | $ - | $ 11,434.50 | $ 525.00 | $ 525.00 |
| 3/05/97 | Mauk MidWest Forest Products | 1995 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,320 | $ 11,193.00 | $ - | $ 11,193.00 | $ 525.00 | $ 525.00 |
| 3/06/97 | Mauk MidWest Forest Products | 1996 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,660 | $ 11,371.50 | $ - | $ 11,371.50 | $ 525.00 | $ 525.00 |
| 3/05/97 | Mauk MidWest Forest Products | 1999 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,230 | $ 11,145.75 | $ - | $ 11,145.75 | $ 525.00 | $ 525.00 |
| 3/20/97 | Mauk MidWest Forest Products | 2014 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,580 | $ 11,329.50 | $ - | $ 11,329.50 | $ 525.00 | $ 525.00 |
| 3/20/97 | Mauk MidWest Forest Products | 2015 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,320 | $ 11,193.00 | $ - | $ 11,193.00 | $ 525.00 | $ 525.00 |
| 3/20/97 | Mauk MidWest Forest Products | 2017 | 6 | 6 | PP | 5/4 x 6 | # 2 & Btr Patio | | 21,070 | $ 10,429.65 | $ - | $ 10,429.65 | $ 495.00 | $ 495.00 |
| | | | | | | | | | 1,251,977 | $ 625,716.51 | $ - | $ 625,716.51 | $ 499.78 | **$ 499.78** |
| | **Product Code 7 - #2, #3, #4 & Better** | | | | | | | | | | | | | |
| 7/08/96 | Cheshire Sales Co. | 1607 | 7 | 7 | PP | 2 x 10 | # 2 & Btr | S4S | 27,511 | $ 11,141.96 | $ - | $ 11,141.96 | $ 405.00 | $ 405.00 |
| 7/09/96 | Trendwood | 1613 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 14,743 | $ 7,371.50 | $ 253.09 | $ 7,118.41 | $ 500.00 | $ 482.83 |
| 7/09/96 | Trendwood | 1613 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 4,189 | $ 2,303.95 | $ 71.91 | $ 2,232.04 | $ 550.00 | $ 532.83 |
| 7/10/96 | Cheshire Sales Co. | 1617 | 7 | 7 | PP | 2 x 8 | # 2 & Btr | S4S | 27,328 | $ 8,744.96 | $ - | $ 8,744.96 | $ 320.00 | $ 320.00 |
| 7/10/96 | Rio Mountain Forest Prod. | 1618 | 7 | 7 | PP | 2 x 8 | # 2 & Btr | S4S | 27,162 | $ 9,615.35 | $ 375.00 | $ 9,240.35 | $ 354.00 | $ 340.19 |
| 7/12/96 | Cheshire Sales Co. | 1624 | 7 | 7 | PP | 2 x 10 | # 2 & Btr | S4S | 21,386 | $ 8,875.19 | $ 279.97 | $ 8,595.22 | $ 415.00 | $ 401.91 |
| 7/15/96 | Rio Mountain Forest Prod. | 1626 | 7 | 7 | PP | 2 x 10 | # 2 & Btr | | 26,431 | $ 11,233.18 | $ 375.00 | $ 10,858.18 | $ 425.00 | $ 410.81 |
| 7/19/96 | Smith Mldg Co. | 1639 | 7 | 7 | PP | 2 x 4 | Std & Btr | S4S | 7,114 | $ 2,347.62 | $ - | $ 2,347.62 | $ 330.00 | $ 330.00 |
| 8/08/96 | Atchley N.M. Inc. | 1654 | 7 | 7 | PP | 2 x 6 | # 2 & Btr | S4S | 28,560 | $ 10,138.80 | $ - | $ 10,138.80 | $ 355.00 | $ 355.00 |
| 8/12/96 | Cheshire Sales Co. | 1658 | 7 | 7 | PP | 2 x 8 | # 2 & Btr | S4S | 27,245 | $ 10,625.55 | $ 375.00 | $ 10,250.55 | $ 390.00 | $ 376.24 |
| 8/12/96 | Cheshire Sales Co. | 1660 | 7 | 7 | PP | 2 x 10 | # 2 & Btr | S4S | 28,109 | $ 12,227.42 | $ 375.00 | $ 11,852.42 | $ 435.00 | $ 421.66 |
| 8/15/96 | Cooley Forest Prod. | 1665 | 7 | 7 | PP | 2 x 6 | # 2 & Btr | S4S | 5,844 | $ 2,220.72 | $ 74.25 | $ 2,146.47 | $ 380.00 | $ 367.29 |
| 8/14/96 | Cooley Forest Prod. | 1666 | 7 | 7 | PP | 2 x 6 | # 2 & Btr | S4S | 13,526 | $ 5,139.88 | $ 189.20 | $ 4,950.68 | $ 380.00 | $ 366.01 |
| 8/15/96 | Cheshire Sales Co. | 1668 | 7 | 7 | PP | 2 x 8 | # 2 & Btr | S4S | 26,197 | $ 10,216.83 | $ 375.00 | $ 9,841.83 | $ 390.00 | $ 375.69 |
| 8/19/96 | Cheshire Sales Co. | 1673 | 7 | 7 | PP | 2 x 10 | # 2 & Btr | S4S | 26,738 | $ 11,764.72 | $ 375.00 | $ 11,389.72 | $ 440.00 | $ 425.98 |
| 8/21/96 | Rio Mountain Forest Prod. | 1682 | 7 | 7 | PP | 2 x 8 | # 2 & Btr | S4S | 23,152 | $ 9,260.80 | $ 304.72 | $ 8,956.08 | $ 400.00 | $ 386.84 |
| 8/21/96 | Rio Mountain Forest Prod. | 1682 | 7 | 7 | PP | 2 x 10 | # 2 & Btr | S4S | 5,340 | $ 2,322.90 | $ 70.28 | $ 2,252.62 | $ 435.00 | $ 421.84 |
| 9/09/96 | Trendwood | 1711 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 18,947 | $ 9,473.50 | $ 325.00 | $ 9,148.50 | $ 500.00 | $ 482.85 |
| 9/25/96 | Plateau Forest Products Inc. | 1738 | 7 | 7 | PP | 4/4 x 4 | # 2 & Btr | S2S 7/8 | 20,921 | $ 7,426.96 | $ - | $ 7,426.96 | $ 355.00 | $ 355.00 |
| 10/04/96 | Trendwood | 1752 | 6 | 7 | PP | 5/4 x 8 | # 3 & Btr Sel | S4S 1 5/16 | 17,719 | $ 8,859.50 | $ 325.00 | $ 8,534.50 | $ 500.00 | $ 481.66 |
| 10/21/96 | Woodmaster Lbr Sales | 1777 | 6 | 7 | PP | 5/4 x 6 | # 4 & Btr | S4S | 19,166 | $ 10,042.98 | $ 325.00 | $ 9,717.98 | $ 524.00 | $ 507.04 |
| 11/21/96 | Trendwood | 1835 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 20,321 | $ 10,160.50 | $ 325.00 | $ 9,835.50 | $ 500.00 | $ 484.01 |
| 12/10/96 | Trendwood | 1862 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 4,160 | $ 2,080.00 | $ 68.24 | $ 2,011.76 | $ 500.00 | $ 483.60 |
| 12/10/96 | Trendwood | 1862 | 7 | 7 | PP | 5/4 x 10 | # 3 & Btr | S4S | 15,653 | $ 8,609.15 | $ 256.76 | $ 8,352.39 | $ 550.00 | $ 533.60 |
| 1/03/97 | Trendwood Inc. | 1886 | 7 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 18,253 | $ 9,126.50 | $ 325.00 | $ 8,801.50 | $ 500.00 | $ 482.19 |
| 1/09/97 | Trendwood Inc. | 1906 | 6 | 7 | PP | 5/4 x 8 | # 3 & Btr | S4S | 18,741 | $ 9,370.50 | $ 325.00 | $ 9,045.50 | $ 500.00 | $ 482.66 |
| 2/07/97 | Trendwood Inc. | 1947 | 6 | 7 | PP | 5/4 x 8 | # 3 & Btr | S2S | 18,983 | $ 9,491.50 | $ 325.00 | $ 9,166.50 | $ 500.00 | $ 482.88 |
| 2/19/97 | Trendwood Inc. | 1965 | 7 | 7 | PP | 5/4 x 10 | # 3 & Btr | S4S | 18,951 | $ 10,423.05 | $ 325.00 | $ 10,098.05 | $ 550.00 | $ 532.85 |
| | | | | | | | | | 532,390 | $ 230,615.47 | $ 6,418.42 | $ 224,197.05 | $ 433.17 | **$ 421.11** |
| | **Product Code 8 - # 3 Common Utility** | | | | | | | | | | | | | |

**Exhibit D5f**

## Weighted Average Lumber Product Prices
## July 1996 - March 1997

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/02/96 | Tom Davis Lbr. Co. | 1602 | 9 | 8 | PP | 2 x 8 | # 3 Dim | S4S RS | 30,317 | $ 9,095.10 | $ - | $ 9,095.10 | $ 300.00 | $ 300.00 |
| 7/11/96 | Cheshire Sales Co. | 1620 | 8 | 8 | PP | 2 x 10 | # 3 Dim | S4S | 26,498 | $ 6,756.99 | $ 375.00 | $ 6,381.99 | $ 255.00 | $ 240.85 |
| 7/11/96 | Cheshire Sales Co. | 1622 | 8 | 8 | PP | 2 x 8 | # 3 Dim | S4S | 28,876 | $ 7,507.76 | $ 375.00 | $ 7,132.76 | $ 260.00 | $ 247.01 |
| 7/12/96 | Cheshire Sales Co. | 1624 | 8 | 8 | PP | 2 x 10 | # 3 Dim | S4S | 7,259 | $ 1,778.46 | $ 95.03 | $ 1,683.43 | $ 245.00 | $ 231.91 |
| 7/19/96 | Cheshire Sales Co. | 1637 | 8 | 8 | PP | 2 x 4 | Utility | S4S | 27,898 | $ 5,998.07 | $ - | $ 5,998.07 | $ 215.00 | $ 215.00 |
| 7/26/96 | Cheshire Sales Co. | 1641 | 8 | 8 | PP | 2 x 4 | Utility | S4S | 28,777 | $ 6,187.06 | $ - | $ 6,187.06 | $ 215.00 | $ 215.00 |
| 7/26/96 | Cheshire Sales Co. | 1642 | 8 | 8 | PP | 2 x 4 | Utility | S4S | 29,280 | $ 6,295.20 | $ - | $ 6,295.20 | $ 215.00 | $ 215.00 |
| 8/07/96 | Cheshire Sales Co. | 1652 | 8 | 8 | PP | 1 x 8 | # 3 Com | S4S | 25,192 | $ 8,061.44 | $ - | $ 8,061.44 | $ 320.00 | $ 320.00 |
| 8/13/96 | Cheshire Sales Co. | 1662 | 8 | 8 | PP | 2 x 10 | # 3 Dim | S4S | 27,039 | $ 6,489.36 | $ 375.00 | $ 6,114.36 | $ 240.00 | $ 226.13 |
| 8/14/96 | Cheshire Sales Co. | 1664 | 8 | 8 | PP | 2 x 8 | # 3 | S4S | 18,346 | $ 4,311.31 | $ - | $ 4,311.31 | $ 235.00 | $ 235.00 |
| 8/15/96 | Cooley Forest Prod. | 1665 | 8 | 8 | PP | 2 x 6 | # 3 Dim | S4S | 7,248 | $ 1,703.28 | $ 92.09 | $ 1,611.19 | $ 235.00 | $ 222.29 |
| 8/14/96 | Cooley Forest Prod. | 1666 | 8 | 8 | PP | 2 x 6 | # 3 Dim | S4S | 9,708 | $ 2,281.38 | $ 135.80 | $ 2,145.58 | $ 235.00 | $ 221.01 |
| 8/23/96 | Tom Davis Lbr. Co. | 1685 | 8 | 8 | PP | 2 x 8 | # 3 | RS | 31,679 | $ 8,236.54 | $ - | $ 8,236.54 | $ 260.00 | $ 260.00 |
| 10/09/96 | Cooley Forest Prod. | 1760 | 8 | 8 | PP | 2 x 4 | Utility & Btr | S1S2E | 20,823 | $ 5,830.44 | $ 325.00 | $ 5,505.44 | $ 280.00 | $ 264.39 |
| 10/15/96 | Cooley Forest Prod. | 1774 | 8 | 8 | PP | 2 x 4 | Utility & Btr | S1S2E | 24,704 | $ 6,917.12 | $ 325.00 | $ 6,592.12 | $ 280.00 | $ 266.84 |
| 10/30/96 | Cooley Forest Prod. | 1795 | 8 | 8 | PP | 2 x 4 | Utility & Btr | S1S2E | 19,438 | $ 5,442.64 | $ 375.00 | $ 5,067.64 | $ 280.00 | $ 260.71 |
| 11/05/96 | Cooley Forest Prod. | 1803 | 8 | 8 | PP | 2 x 4 | Utility & Btr | S1S2E | 22,880 | $ 6,406.40 | $ 325.00 | $ 6,081.40 | $ 280.00 | $ 265.80 |
| 11/11/96 | Cooley Forest Prod. | 1815 | 8 | 8 | PP | 2 x 4 | Utility & Btr | S1S2E | 21,006 | $ 5,881.68 | $ 325.00 | $ 5,556.68 | $ 280.00 | $ 264.53 |
| 11/18/96 | Cooley Forest Prod. | 1829 | 8 | 8 | PP | 2 x 4 | Utility & Btr | S1S2E | 18,384 | $ 5,147.52 | $ 325.00 | $ 4,822.52 | $ 280.00 | $ 262.32 |
| 11/18/96 | Cooley Forest Prod. | 1830 | 8 | 8 | PP | 2 x 4 | Utility & Btr | S1S2E | 11,616 | $ 3,252.48 | $ 223.00 | $ 3,029.48 | $ 280.00 | $ 260.80 |
| 11/25/96 | Cooley Forest Prod. | 1843 | 8 | 8 | PP | 2 x 4 | Utility & Btr | S1S2E | 20,416 | $ 5,716.48 | $ 325.00 | $ 5,391.48 | $ 280.00 | $ 264.08 |
| 12/04/96 | Cooley Forest Prod. | 1853 | 8 | 8 | PP | 2 x 4 | Utility & Btr | S1S2E | 17,957 | $ 5,027.96 | $ 325.00 | $ 4,702.96 | $ 280.00 | $ 261.90 |
| 1/06/97 | Cooley Forest Products | 1892 | 8 | 8 | PP | 2 x 4 | Utility | S1S2E | 17,029 | $ 4,768.12 | $ 325.00 | $ 4,443.12 | $ 280.00 | $ 260.91 |
| 1/16/97 | Cooley Forest Products | 1914 | 8 | 8 | PP | 2 x 4 | Utility & Btr | S1S2E | 15,932 | $ 4,460.96 | $ 325.00 | $ 4,135.96 | $ 280.00 | $ 259.60 |
| 1/28/97 | Cooley Forest Products | 1933 | 8 | 8 | PP | 2 x 4 | Utility | S1S2E | 16,163 | $ 4,525.64 | $ 325.00 | $ 4,200.64 | $ 280.00 | $ 259.89 |
| 2/19/97 | Cooley Forest Products | 1964 | 8 | 8 | PP | 2 x 4 | Utility | S1S2E | 18,821 | $ 5,269.88 | $ 325.00 | $ 4,944.88 | $ 280.00 | $ 262.73 |
| 3/21/97 | Tom L. Davis Lumber Co. | 2021 | 9 | 8 | PP | 2 x 8 | # 3 Dim | S2S RS | 31,341 | $ 8,932.19 | $ - | $ 8,932.19 | $ 285.00 | $ 285.00 |
| | | | | | | | | | 574,627 | $ 152,281.46 | $ 5,620.92 | $ 146,660.54 | $ 265.01 | **$ 255.23** |
| | **Product Code 9 - # 4 Common Economy** | | | | | | | | | | | | | |
| 7/01/96 | Cheshire Sales Co. | 1597 | 9 | 9 | PP | 2 x 8 | Economy | S4S | 9,716 | $ 1,700.30 | $ 134.17 | $ 1,566.13 | $ 175.00 | $ 161.19 |
| 7/01/96 | Cheshire Sales Co. | 1597 | 9 | 9 | PP | 2 x 10 | Economy | S4S | 17,440 | $ 3,052.00 | $ 240.83 | $ 2,811.17 | $ 175.00 | $ 161.19 |
| 7/01/96 | Cooley Forest Prod. | 1599 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 24,516 | $ 4,412.88 | $ 325.00 | $ 4,087.88 | $ 180.00 | $ 166.74 |
| 7/02/96 | Trio Forest Products | 1601 | 9 | 9 | PP | 2 x 4 | Economy | RS | 27,412 | $ 6,030.64 | $ 325.00 | $ 5,705.64 | $ 220.00 | $ 208.14 |
| 7/02/96 | Cooley Forest Prod. | 1603 | 9 | 9 | PP | 2 x 4 | Economy | S4S | 24,150 | $ 4,347.00 | $ 325.00 | $ 4,022.00 | $ 180.00 | $ 166.54 |
| 7/15/96 | Snowflake Lbr & Mldg | 1627 | 9 | 9 | PP | 2 x 4 | Economy | S4S | 4,832 | $ 966.40 | $ 25.41 | $ 940.99 | $ 200.00 | $ 194.74 |
| 7/15/96 | Snowflake Lbr & Mldg | 1627 | 9 | 9 | PP | 2 x 4 | Economy | RS | 5,592 | $ 1,230.24 | $ 29.41 | $ 1,200.83 | $ 220.00 | $ 214.74 |
| 7/15/96 | Cooley Forest Prod. | 1628 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 21,368 | $ 3,846.24 | $ 325.00 | $ 3,521.24 | $ 180.00 | $ 164.79 |
| 7/16/96 | Cheshire Sales Co. | 1629 | 13 | 9 | PP | 5/4 x 6 | Decking Outs | | 19,990 | $ 3,898.05 | $ - | $ 3,898.05 | $ 195.00 | $ 195.00 |
| 7/16/96 | Cooley Forest Prod. | 1630 | 9 | 9 | PP | 2 x 4 | Economy | S2S2E | 23,756 | $ 4,276.08 | $ 325.00 | $ 3,951.08 | $ 180.00 | $ 166.32 |
| 7/17/96 | Trio Forest Products | 1631 | 9 | 9 | PP | 1 x 4 | # 4 & Btr | S2S | 11,882 | $ 2,614.04 | $ 150.09 | $ 2,463.95 | $ 220.00 | $ 207.37 |
| 7/17/96 | Trio Forest Products | 1631 | 9 | 9 | PP | 1 x 6 | # 4 & Btr | S2S | 6,870 | $ 1,511.40 | $ 86.78 | $ 1,424.62 | $ 220.00 | $ 207.37 |
| 7/17/96 | Trio Forest Products | 1631 | 9 | 9 | PP | 1 x 10 | # 4 & Btr | S4S | 3,563 | $ 819.49 | $ 45.00 | $ 774.49 | $ 230.00 | $ 217.37 |
| 7/17/96 | Trio Forest Products | 1631 | 9 | 9 | PP | 1 x 8 | # 4 Com | S4S | 3,414 | $ 785.22 | $ 43.13 | $ 742.09 | $ 230.00 | $ 217.37 |
| 7/16/96 | Cheshire Sales Co. | 1632 | 9 | 9 | PP | 2 x 8 | Economy | S4S | 17,813 | $ 2,671.95 | $ 253.45 | $ 2,418.50 | $ 150.00 | $ 135.77 |
| 7/16/96 | Cheshire Sales Co. | 1632 | 9 | 9 | PP | 2 x 10 | Economy | S4S | 5,909 | $ 886.35 | $ 84.07 | $ 802.28 | $ 150.00 | $ 135.77 |
| 7/16/96 | Cheshire Sales Co. | 1632 | 9 | 9 | PP | 2 x 6 | Economy | S4S | 2,634 | $ 395.00 | $ 37.48 | $ 357.52 | $ 149.96 | $ 135.73 |
| 7/18/96 | Cheshire Sales Co. | 1636 | 13 | 9 | PP | 5/4 x 6 | Decking Outs | | 20,768 | $ 4,049.76 | $ - | $ 4,049.76 | $ 195.00 | $ 195.00 |
| 7/22/96 | Pan Pacific Forest Prod. | 1638 | 9 | 9 | PP | 2 x 4 | Economy | S4S | 30,410 | $ 4,865.60 | $ 325.00 | $ 4,540.60 | $ 160.00 | $ 149.31 |
| 7/24/96 | Trio Forest Products | 1640 | 9 | 9 | PP | 2 x 4 | Economy | S4S | 20,883 | $ 3,132.45 | $ 305.35 | $ 2,827.10 | $ 150.00 | $ 135.38 |
| 8/02/96 | Cheshire Sales Co. | 1645 | 12 | 9 | PP | 4 x 4 | Economy | Rgh Grn | 10,784 | $ 1,995.04 | $ - | $ 1,995.04 | $ 185.00 | $ 185.00 |
| 8/06/96 | Cooley Forest Prod. | 1648 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 19,328 | $ 3,479.04 | $ 325.00 | $ 3,154.04 | $ 180.00 | $ 163.19 |
| 8/07/96 | Cooley Forest Prod. | 1651 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 20,568 | $ 3,702.24 | $ 325.00 | $ 3,377.24 | $ 180.00 | $ 164.20 |
| 8/13/96 | Trio Forest Products | 1661 | 9 | 9 | PP | 2 x 4 | Economy | RS | 24,539 | $ 5,398.58 | $ 325.00 | $ 5,073.58 | $ 220.00 | $ 206.76 |

**Exhibit D5f**

## Weighted Average Lumber Product Prices
## July 1996 - March 1997

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/15/96 | Cooley Forest Prod. | 1665 | 9 | 9 | PP | 2 x 6 | Economy | S4S | 12,488 | $ 2,247.84 | $ 158.66 | $ 2,089.18 | $ 180.00 | $ 167.30 |
| 8/16/96 | Trio Forest Products | 1669 | 12 | 9 | PP | 4 x 4 | Economy | Rgh Grn | 7,132 | $ 1,676.02 | $ 192.05 | $ 1,483.97 | $ 235.00 | $ 208.07 |
| 8/19/96 | Cooley Forest Prod. | 1672 | 9 | 9 | PP | 2 x 4 | Economy | | 24,913 | $ 4,484.34 | $ 325.00 | $ 4,159.34 | $ 180.00 | $ 166.95 |
| 8/21/96 | Cooley Forest Prod. | 1681 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 22,590 | $ 4,066.20 | $ 325.00 | $ 3,741.20 | $ 180.00 | $ 165.61 |
| 8/26/96 | Cheshire Sales Co. | 1687 | 9 | 9 | PP | 2 x 8 | # 4 Dim | S4S | 13,816 | $ 2,210.56 | $ - | $ 2,210.56 | $ 160.00 | $ 160.00 |
| 8/26/96 | Cheshire Sales Co. | 1687 | 9 | 9 | PP | 2 x 10 | # 4 Dim | S4S | 5,943 | $ 950.88 | $ - | $ 950.88 | $ 160.00 | $ 160.00 |
| 8/26/96 | Cheshire Sales Co. | 1687 | 9 | 9 | PP | 2 x 6 | # 4 Dim | S4S | 6,488 | $ 1,038.08 | $ - | $ 1,038.08 | $ 160.00 | $ 160.00 |
| 8/30/96 | Sun Lumber Co. | 1696 | 12 | 9 | PP | 4 x 4 | Economy | Rough | 13,858 | $ 2,771.60 | $ 325.00 | $ 2,446.60 | $ 200.00 | $ 176.55 |
| 9/03/96 | Cooley Forest Prod. | 1699 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 22,740 | $ 4,093.20 | $ 325.00 | $ 3,768.20 | $ 180.00 | $ 165.71 |
| 9/04/96 | Cooley Forest Prod. | 1704 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 20,455 | $ 3,681.90 | $ 325.00 | $ 3,356.90 | $ 180.00 | $ 164.11 |
| 9/11/96 | Cheshire Sales Co. | 1714 | 12 | 9 | PP | 4 x 4 | Economy | | 16,604 | $ 3,071.74 | $ - | $ 3,071.74 | $ 185.00 | $ 185.00 |
| 9/13/96 | Trio Forest Products | 1719 | 9 | 9 | PP | 2 x 4 | Economy | RS | 32,824 | $ 7,221.28 | $ 325.00 | $ 6,896.28 | $ 220.00 | $ 210.10 |
| 9/17/96 | Trio Forest Products | 1724 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 18,020 | $ 3,333.70 | $ 325.00 | $ 3,008.70 | $ 185.00 | $ 166.96 |
| 9/18/96 | Cheshire Sales Co. | 1725 | 12 | 9 | PP | 4 x 4 | Economy | Rough | 16,530 | $ 3,058.05 | $ - | $ 3,058.05 | $ 185.00 | $ 185.00 |
| 9/24/96 | Trio Forest Products | 1733 | 9 | 9 | PP | 2 x 4 | Economy | S4S | 18,437 | $ 2,949.92 | $ - | $ 2,949.92 | $ 160.00 | $ 160.00 |
| 9/26/96 | Cooley Forest Prod. | 1742 | 9 | 9 | PP | 2 x 4 | Economy | | 22,402 | $ 4,032.36 | $ 325.00 | $ 3,707.36 | $ 180.00 | $ 165.49 |
| 9/27/96 | Trio Forest Products | 1743 | 7 | 9 | PP | 1 x 6 | # 4 & Btr | S2S 7/8 | 2,941 | $ 647.02 | $ 47.63 | $ 599.39 | $ 220.00 | $ 203.80 |
| 9/27/96 | Trio Forest Products | 1743 | 7 | 9 | PP | 1 x 4 | # 4 & Btr | S2S 7/8 | 4,614 | $ 1,015.08 | $ 74.73 | $ 940.35 | $ 220.00 | $ 203.80 |
| 9/27/96 | Trio Forest Products | 1743 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 12,511 | $ 2,314.54 | $ 202.64 | $ 2,111.90 | $ 185.00 | $ 168.80 |
| 10/01/96 | Sun Lumber Co. | 1746 | 12 | 9 | PP | 4 x 4 | Economy | Rough | 14,857 | $ 2,599.98 | $ - | $ 2,599.98 | $ 175.00 | $ 175.00 |
| 10/08/96 | Sun Lumber Co. | 1756 | 12 | 9 | PP | 4 x 4 | Economy | Rough | 13,486 | $ 2,360.05 | $ - | $ 2,360.05 | $ 175.00 | $ 175.00 |
| 10/08/96 | Cheshire Sales Co. | 1758 | 13 | 9 | PP | 5/4 x 6 | Decking Outs | | 19,803 | $ 3,821.98 | $ - | $ 3,821.98 | $ 193.00 | $ 193.00 |
| 10/10/96 | Trio Forest Products | 1762 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 26,699 | $ 4,939.32 | $ 325.00 | $ 4,614.32 | $ 185.00 | $ 172.83 |
| 10/15/96 | Woodmaster Lbr Sales | 1769 | 12 | 9 | PP | 4 x 4 | Economy | Rough | 16,270 | $ 2,684.55 | $ - | $ 2,684.55 | $ 165.00 | $ 165.00 |
| 10/15/96 | Sun Lumber Co. | 1771 | 12 | 9 | PP | 4 x 4 | Economy | Rough | 13,997 | $ 2,449.48 | $ - | $ 2,449.48 | $ 175.00 | $ 175.00 |
| 10/15/96 | Trio Forest Products | 1772 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 13,467 | $ 2,491.40 | $ 213.26 | $ 2,278.14 | $ 185.00 | $ 169.16 |
| 10/15/96 | Cooley Forest Prod. | 1775 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 23,883 | $ 4,298.94 | $ 325.00 | $ 3,973.94 | $ 180.00 | $ 166.39 |
| 10/24/96 | Sun Lumber Co. | 1779 | 12 | 9 | PP | 4 x 4 | Economy | Rough | 12,803 | $ 2,240.53 | $ - | $ 2,240.53 | $ 175.00 | $ 175.00 |
| 10/24/96 | Trio Forest Products | 1784 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 24,828 | $ 4,469.04 | $ 325.00 | $ 4,144.04 | $ 180.00 | $ 166.91 |
| 10/24/96 | BMW | 1785 | 13 | 9 | PP | 1 x 4 | Shop Outs | S4S 7/8 | 8,956 | $ 1,612.08 | $ - | $ 1,612.08 | $ 180.00 | $ 180.00 |
| 10/25/96 | Cheshire Sales Co. | 1787 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 27,707 | $ 5,125.80 | $ 375.00 | $ 4,750.80 | $ 185.00 | $ 171.47 |
| 10/25/96 | Atchley N.M. Inc. | 1788 | 12 | 9 | PP | 4 x 4 | Economy | Rough | 17,343 | $ 3,468.60 | $ - | $ 3,468.60 | $ 200.00 | $ 200.00 |
| 11/07/96 | Trio Forest Products | 1807 | 9 | 9 | PP | 2 x 6 | Economy | S1S2E | 6,990 | $ 1,293.15 | $ 119.52 | $ 1,173.63 | $ 185.00 | $ 167.90 |
| 11/07/96 | Trio Forest Products | 1807 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 12,018 | $ 2,223.33 | $ 205.48 | $ 2,017.85 | $ 185.00 | $ 167.90 |
| 11/11/96 | Cheshire Sales Co. | 1816 | 13 | 9 | PP | 5/4 x 6 | Decking Outs | | 21,059 | $ 4,253.92 | $ - | $ 4,253.92 | $ 202.00 | $ 202.00 |
| 11/11/96 | Cooley Forest Prod. | 1817 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 20,418 | $ 3,675.24 | $ 325.00 | $ 3,350.24 | $ 180.00 | $ 164.08 |
| 11/15/96 | Cheshire Sales Co. | 1824 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 18,578 | $ 3,436.93 | $ 325.00 | $ 3,111.93 | $ 185.00 | $ 167.51 |
| 11/18/96 | Cooley Forest Prod. | 1830 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 5,313 | $ 956.34 | $ 102.00 | $ 854.34 | $ 180.00 | $ 160.80 |
| | | 1832 | 12 | 9 | | | | | (3,198) | $ (559.65) | | $ (559.65) | $ 175.00 | $ 175.00 |
| 11/25/96 | Sun Lumber Co. | 1844 | 12 | 9 | PP | 4 x 4 | Economy | Rough | 12,792 | $ 2,238.60 | $ - | $ 2,238.60 | $ 175.00 | $ 175.00 |
| 11/27/96 | Cheshire Sales Co. | 1846 | 12 | 9 | PP | 4 x 4 | Economy | Rough | 3,200 | $ 512.00 | $ - | $ 512.00 | $ 160.00 | $ 160.00 |
| 11/27/96 | Cheshire Sales Co. | 1846 | 12 | 9 | PP | 4 x 4 | Economy | Rough | 6,665 | $ 999.75 | $ - | $ 999.75 | $ 150.00 | $ 150.00 |
| 12/05/96 | Trio Forest Products | 1855 | 7 | 9 | PP | 1 x 4 | # 4 & Btr | S2S 7/8 | 8,756 | $ 1,926.32 | $ 125.86 | $ 1,800.46 | $ 220.00 | $ 205.63 |
| 12/05/96 | Trio Forest Products | 1855 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 13,854 | $ 2,562.99 | $ 199.14 | $ 2,363.85 | $ 185.00 | $ 170.63 |
| 12/10/96 | Cooley Forest Prod. | 1863 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 18,304 | $ 3,294.72 | $ 300.96 | $ 2,993.76 | $ 180.00 | $ 163.56 |
| 12/11/96 | Cheshire Sales Co. | 1865 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 17,637 | $ 3,262.85 | $ 325.00 | $ 2,937.85 | $ 185.00 | $ 166.57 |
| 12/16/96 | Cheshire Sales Co. | 1873 | 12 | 9 | PP | 4 x 4 | Economy | Rough | 15,570 | $ 2,880.45 | $ - | $ 2,880.45 | $ 185.00 | $ 185.00 |
| 12/30/96 | Sun Lumber Co. | 1877 | 12 | 9 | PP | 4 x 4 | Economy | Rough | 12,558 | $ 2,197.65 | $ - | $ 2,197.65 | $ 175.00 | $ 175.00 |
| 1/03/97 | Trio Forest Products, Inc. | 1890 | 12 | 9 | PP | 4 x 4 | Economy | Rgh | 3,210 | $ 625.95 | $ - | $ 625.95 | $ 195.00 | $ 195.00 |
| 1/06/97 | Trio Forest Products, Inc. | 1893 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 8,830 | $ 1,633.55 | $ 147.24 | $ 1,486.31 | $ 185.00 | $ 168.33 |
| 1/06/97 | Trio Forest Products, Inc. | 1893 | 12 | 9 | PP | 4 x 4 | Economy | Rgh | 10,660 | $ 2,366.52 | $ 177.76 | $ 2,188.76 | $ 222.00 | $ 205.32 |
| 1/17/97 | Sun Lumber Co., Inc. | 1918 | 12 | 9 | PP | 4 x 4 | Economy | Rgh | 11,663 | $ 2,041.03 | $ - | $ 2,041.03 | $ 175.00 | $ 175.00 |
| 1/30/97 | Trio Forest Products, Inc. | 1937 | 9 | 9 | PP | 2 x 4 | Economy | RS | 7,722 | $ 1,698.84 | $ 161.82 | $ 1,537.02 | $ 220.00 | $ 199.04 |

**Exhibit D5f**

## Weighted Average Lumber Product Prices
## July 1996 - March 1997

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/13/97 | Trio Forest Products, Inc. | 1956 | 9 | 9 | PP | 2 x 4 | Economy | RS | 17,141 | $ 3,771.02 | $ 325.00 | $ 3,446.02 | $ 220.00 | $ 201.04 |
| 2/20/97 | Trio Forest Products, Inc. | 1968 | 9 | 9 | PP | 2 x 4 | Economy | S1S2E | 17,277 | $ 3,196.25 | $ 325.00 | $ 2,871.25 | $ 185.00 | $ 166.19 |
| 2/20/97 | Trio Forest Products, Inc. | 1969 | 12 | 9 | PP | 4 x 4 | Economy | Rgh | 14,319 | $ 2,863.80 | $ 325.00 | $ 2,538.80 | $ 200.00 | $ 177.30 |
| 2/25/97 | Sun Lumber Co., Inc. | 1980 | 12 | 9 | PP | 4 x 6 | Economy | Rgh | 21,108 | $ 2,532.96 | $ - | $ 2,532.96 | $ 120.00 | $ 120.00 |
| 3/13/97 | Atchley/New Mexico, Inc. | 2003 | 12 | 9 | PP | 4 x 4 | Economy | Rgh | 14,041 | $ 2,808.20 | $ - | $ 2,808.20 | $ 200.00 | $ 200.00 |
| 3/19/97 | Trio Forest Products, Inc. | 2012 | 9 | 9 | PP | 2 x 6 | Economy | RS | 24,126 | $ 4,463.31 | $ 287.59 | $ 4,175.72 | $ 185.00 | $ 173.08 |
| 3/20/97 | Cheshire Sales Company | 2018 | 9 | 9 | PP | 5/4 x 8 | # 4 Com | | 8,676 | $ 2,602.80 | $ 347.04 | $ 2,255.76 | $ 300.00 | $ 260.00 |
| 3/20/97 | Cheshire Sales Company | 2018 | 9 | 9 | PP | 5/4 x 10 | # 4 Com | | 8,874 | $ 2,662.20 | $ 354.96 | $ 2,307.24 | $ 300.00 | $ 260.00 |
| 3/20/97 | Cheshire Sales Company | 2019 | 9 | 9 | PP | 5/4 x 6 | # 4 Com | S2S | 17,983 | $ 4,675.58 | $ - | $ 4,675.58 | $ 260.00 | $ 260.00 |
| 3/20/97 | Cheshire Sales Company | 2020 | 9 | 9 | PP | 5/4 x 4 | # 4 Com | S2S | 7,677 | $ 1,765.71 | $ - | $ 1,765.71 | $ 230.00 | $ 230.00 |
| 3/20/97 | Cheshire Sales Company | 2020 | 9 | 9 | PP | 5/4 x 6 | # 4 Com | S2S | 10,010 | $ 2,602.60 | $ - | $ 2,602.60 | $ 260.00 | $ 260.00 |
| 3/24/97 | Trio Forest Products, Inc. | 2027 | 12 | 9 | PP | 4 x 4 | Economy | Rgh | 4,665 | $ 933.00 | $ 74.14 | $ 858.86 | $ 200.00 | $ 184.11 |
| | | | | | | | | | 1,306,038 | $ 245,889.96 | $ 13,752.65 | $ 232,137.31 | $ 188.27 | **$ 177.74** |
| | **Product Code 11 - Rough** | | | | | | | | | | | | | |
| 7/11/96 | Southwest Forest Products | 1621 | 11 | 11 | PP | 1 x 4 | | Rgh Grn | 10,789 | $ 2,179.38 | $ 200.38 | $ 1,979.00 | $ 202.00 | $ 183.43 |
| 7/11/96 | Southwest Forest Products | 1621 | 11 | 11 | PP | 1 x 6 | | Rgh Grn | 6,710 | $ 1,355.42 | $ 124.62 | $ 1,230.80 | $ 202.00 | $ 183.43 |
| 8/01/96 | Southwest Forest Products | 1644 | 11 | 11 | PP | 1 x 4 | # 4 & Btr | Rgh Grn | 9,140 | $ 1,873.70 | $ 325.00 | $ 1,548.70 | $ 205.00 | $ 169.44 |
| 8/08/96 | Southwest Forest Products | 1655 | 11 | 11 | PP | 1 x 4 | | Rough | 9,803 | $ 2,009.62 | $ 325.00 | $ 1,684.62 | $ 205.00 | $ 171.85 |
| 8/16/96 | Trio Forest Products | 1669 | 11 | 11 | PP | 1 x 6 | # 4 & Btr | Rgh Grn | 4,937 | $ 1,086.14 | $ 132.95 | $ 953.19 | $ 220.00 | $ 193.07 |
| 8/20/96 | Southwest Forest Products | 1676 | 11 | 11 | PP | 1 x 4 | | Rgh Grn | 11,762 | $ 2,411.21 | $ 325.00 | $ 2,086.21 | $ 205.00 | $ 177.37 |
| 8/21/96 | | 1680 | 11 | 11 | PP | 2 x 4 | | Rgh Grn | 10,097 | $ 2,473.75 | $ - | $ 2,473.75 | $ 245.00 | $ 245.00 |
| 8/27/96 | Southwest Forest Products | 1690 | 11 | 11 | PP | 1 x 4 | | Rgh Grn | 9,222 | $ 1,890.50 | $ 325.00 | $ 1,565.50 | $ 205.00 | $ 169.76 |
| 9/06/96 | Southwest Forest Products | 1708 | 11 | 11 | PP | 1 x 4 | | Rough | 10,807 | $ 2,215.44 | $ 325.00 | $ 1,890.44 | $ 205.00 | $ 174.93 |
| 9/18/96 | Woodmaster Lbr Sales | 1726 | 11 | 11 | PP | 1 x 4 | | Rgh Dry | 8,095 | $ 1,918.52 | $ - | $ 1,918.52 | $ 237.00 | $ 237.00 |
| 9/18/96 | Woodmaster Lbr Sales | 1726 | 11 | 11 | PP | 1 x 6 | | Rgh Dry | 6,046 | $ 1,432.90 | $ - | $ 1,432.90 | $ 237.00 | $ 237.00 |
| 10/01/96 | Woodmaster Lbr Sales | 1745 | 11 | 11 | PP | 1 x 10 | | Rgh Dry | 1,745 | $ 462.43 | $ - | $ 462.43 | $ 265.00 | $ 265.00 |
| 10/01/96 | Woodmaster Lbr Sales | 1745 | 11 | 11 | PP | 1 x 8 | | Rgh Dry | 2,536 | $ 672.04 | $ - | $ 672.04 | $ 265.00 | $ 265.00 |
| 10/01/96 | Woodmaster Lbr Sales | 1745 | 11 | 11 | PP | 1 x 6 | | Rgh Dry | 5,396 | $ 1,429.94 | $ - | $ 1,429.94 | $ 265.00 | $ 265.00 |
| 10/01/96 | Woodmaster Lbr Sales | 1745 | 11 | 11 | PP | 1 x 4 | | Rgh Dry | 8,576 | $ 2,272.64 | $ - | $ 2,272.64 | $ 265.00 | $ 265.00 |
| 10/09/96 | Southwest Forest Products | 1761 | 11 | 11 | PP | 1 x 4 | | Rough | 13,592 | $ 2,786.36 | $ 325.00 | $ 2,461.36 | $ 205.00 | $ 181.09 |
| 11/21/96 | Ken Ghiz Forest Products | 1836 | 13 | 11 | PP | 4/4 RW | Shop Outs | Rough | 17,798 | $ 4,093.54 | $ - | $ 4,093.54 | $ 230.00 | $ 230.00 |
| 11/27/96 | Ken Ghiz Forest Products | 1848 | 13 | 11 | PP | 4/4 RW | Shop Outs | S2S 7/8 | 17,738 | $ 4,079.74 | $ - | $ 4,079.74 | $ 230.00 | $ 230.00 |
| 12/12/96 | Woodmaster Lbr Sales | 1868 | 13 | 11 | PP | 4/4 RW | Mill Run | Rough | 17,394 | $ 4,609.41 | $ - | $ 4,609.41 | $ 265.00 | $ 265.00 |
| 1/10/97 | PineSource, Inc. | 1907 | 13 | 11 | PP | 4/4 RW | | Rgh Dry | 17,567 | $ 4,303.92 | $ - | $ 4,303.92 | $ 245.00 | $ 245.00 |
| 1/10/97 | Building Material Wholesale | 1908 | 11 | 11 | PP | 1 x 4 | | Rgh Dry | 7,829 | $ 1,409.22 | $ - | $ 1,409.22 | $ 180.00 | $ 180.00 |
| 1/16/97 | PineSource, Inc. | 1911 | 13 | 11 | PP | 4/4 RW | Mill Run | Rgh Dry | 17,967 | $ 4,401.92 | $ - | $ 4,401.92 | $ 245.00 | $ 245.00 |
| 1/16/97 | Trio Forest Products, Inc. | 1913 | 7 | 11 | PP | 1 x 6 | # 4 & Btr | S2S 7/8 | 7,310 | $ 1,608.72 | $ 114.88 | $ 1,493.84 | $ 220.07 | $ 204.36 |
| 1/16/97 | Trio Forest Products, Inc. | 1913 | 7 | 11 | PP | 1 x 4 | # 4 & Btr | S2S 7/8 | 13,370 | $ 2,674.00 | $ 210.12 | $ 2,463.88 | $ 200.00 | $ 184.28 |
| 1/30/97 | Trio Forest Products, Inc. | 1937 | 9 | 11 | PP | 1 x 4 | # 4 & Btr | | 7,787 | $ 1,713.14 | $ 163.18 | $ 1,549.96 | $ 220.00 | $ 199.04 |
| 3/11/97 | Cheshire Sales Company | 2001 | 11 | 11 | PP | 1 x 6 | | Rgh Dry | 16,835 | $ 4,124.58 | $ - | $ 4,124.58 | $ 245.00 | $ 245.00 |
| 3/12/97 | PineSource, Inc. | 2002 | 11 | 11 | PP | 1 x 4 | | Rgh Dry | 6,891 | $ 1,757.21 | $ - | $ 1,757.21 | $ 255.00 | $ 255.00 |
| 3/12/97 | PineSource, Inc. | 2002 | 11 | 11 | PP | 1 x 6 | | Rgh Dry | 9,959 | $ 2,539.55 | $ - | $ 2,539.55 | $ 255.00 | $ 255.00 |
| 3/14/97 | PineSource, Inc. | 2004 | 11 | 11 | PP | 1 x 10 | | Rgh Dry | 8,869 | $ 2,350.29 | $ - | $ 2,350.29 | $ 265.00 | $ 265.00 |
| 3/14/97 | PineSource, Inc. | 2004 | 11 | 11 | PP | 1 x 8 | | Rgh Dry | 11,239 | $ 2,978.33 | $ - | $ 2,978.33 | $ 265.00 | $ 265.00 |
| 3/19/97 | Trio Forest Products, Inc. | 2012 | 11 | 11 | PP | 1 x 4 | | Rgh | 3,138 | $ 627.60 | $ 37.41 | $ 590.19 | $ 200.00 | $ 188.08 |
| 3/20/97 | Cheshire Sales Company | 2016 | 11 | 11 | PP | 1 x 4 | | Rgh Dry | 19,802 | $ 4,356.44 | $ - | $ 4,356.44 | $ 220.00 | $ 220.00 |
| 3/21/97 | Trio Forest Products, Inc. | 2023 | 7 | 11 | PP | 1 x 4 | # 4 & Btr | S2S 7/8 | 3,198 | $ 703.56 | $ 51.44 | $ 652.12 | $ 220.00 | $ 203.91 |
| 3/21/97 | Trio Forest Products, Inc. | 2023 | 7 | 11 | PP | 1 x 6 | # 4 & Btr | S2S 7/8 | 17,007 | $ 4,336.79 | $ 273.56 | $ 4,063.23 | $ 255.00 | $ 238.92 |
| 3/24/97 | Trio Forest Products, Inc. | 2027 | 7 | 11 | PP | 1 x 10 | # 4 & Btr | S2S 7/8 | 2,467 | $ 727.77 | $ 39.21 | $ 688.56 | $ 295.00 | $ 279.11 |
| 3/24/97 | Trio Forest Products, Inc. | 2027 | 7 | 11 | PP | 1 x 8 | # 4 & Btr | S2S 7/8 | 4,768 | $ 1,215.84 | $ 75.78 | $ 1,140.06 | $ 255.00 | $ 239.11 |
| 3/24/97 | Trio Forest Products, Inc. | 2027 | 7 | 11 | PP | 1 x 6 | # 4 & Btr | S2S 7/8 | 8,549 | $ 2,179.99 | $ 135.87 | $ 2,044.12 | $ 255.00 | $ 239.11 |
| | | | | | | | | | 366,735 | $ 85,261.55 | $ 3,509.40 | $ 81,752.15 | $ 232.49 | **$ 222.92** |
| | **Product Code 12 - Timbers** | | | | | | | | | | | | | |

**Exhibit D5f**

## Weighted Average Lumber Product Prices
## July 1996 - March 1997

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/24/96 | Trio Forest Products | 1640 | 9 | 12 | PP | 6 x 6 | | Rgh Grn | 1,344 | $ 403.20 | $ 19.65 | $ 383.55 | $ 300.00 | $ 285.38 |
| 7/31/96 | Shollenbarger Wood Treating | 1643 | 12 | 12 | PP | 4 x 4 | | Rgh Grn | 12,586 | $ 4,656.82 | $ 380.00 | $ 4,276.82 | $ 370.00 | $ 339.81 |
| 8/05/96 | Shollenbarger Wood Treating | 1646 | 12 | 12 | PP | 4 x 4 | | Rgh Grn | 12,506 | $ 4,627.22 | $ 375.00 | $ 4,252.22 | $ 370.00 | $ 340.01 |
| 7/29/96 | Shollenbarger Wood Treating | 1656 | 12 | 12 | PP | 4 x 4 | | Rgh Grn | 12,765 | $ 4,723.05 | $ 380.00 | $ 4,343.05 | $ 370.00 | $ 340.23 |
| 8/09/96 | Shollenbarger Wood Treating | 1657 | 12 | 12 | PP | 4 x 4 | | Rgh Grn | 11,688 | $ 4,324.56 | $ 375.00 | $ 3,949.56 | $ 370.00 | $ 337.92 |
| 8/16/96 | Shollenbarger Wood Treating | 1671 | 12 | 12 | PP | 4 x 4 | | Rgh Grn | 11,964 | $ 4,426.68 | $ 375.00 | $ 4,051.68 | $ 370.00 | $ 338.66 |
| 8/26/96 | Shollenbarger Wood Treating | 1675 | 12 | 12 | PP | 4 x 4 | | Rgh Grn | 13,888 | $ 5,138.56 | $ 375.00 | $ 4,763.56 | $ 370.00 | $ 343.00 |
| 8/22/96 | Shollenbarger Wood Treating | 1684 | 12 | 12 | PP | 4 x 4 | | Rgh Grn | 10,880 | $ 4,025.60 | $ 375.00 | $ 3,650.60 | $ 370.00 | $ 335.53 |
| 8/26/96 | Shollenbarger Wood Treating | 1686 | 12 | 12 | PP | 4 x 4 | | Rgh Grn | 10,923 | $ 4,041.51 | $ 375.00 | $ 3,666.51 | $ 370.00 | $ 335.67 |
| 8/29/96 | Shollenbarger Wood Treating | 1695 | 12 | 12 | PP | 4 x 4 | | Rough | 11,521 | $ 5,414.87 | $ 375.00 | $ 5,039.87 | $ 470.00 | $ 437.45 |
| 8/30/96 | Shollenbarger Wood Treating | 1697 | 12 | 12 | PP | 4 x 4 | | Rgh Grn | 11,732 | $ 4,340.84 | $ 375.00 | $ 3,965.84 | $ 370.00 | $ 338.04 |
| 9/12/96 | Rio Mountain Forest Prod. | 1715 | 12 | 12 | PP | 6 x 6 | Timber | Rough | 10,584 | $ 3,704.40 | $ 375.00 | $ 3,329.40 | $ 350.00 | $ 314.57 |
| 9/25/96 | Shollenbarger Wood Treating | 1735 | 12 | 12 | PP | 4 x 4 | | Rgh Dry | 15,983 | $ 5,913.71 | $ 375.00 | $ 5,538.71 | $ 370.00 | $ 346.54 |
| 9/25/96 | Trio Forest Products | 1736 | 12 | 12 | PP | 6 x 6 | Economy | Rgh Grn | 10,080 | $ 3,024.00 | $ 325.00 | $ 2,699.00 | $ 300.00 | $ 267.76 |
| 9/26/96 | Shollenbarger Wood Treating | 1740 | 12 | 12 | PP | 4 x 4 | # 3 & Btr | Rough | 15,374 | $ 5,688.38 | $ 375.00 | $ 5,313.38 | $ 370.00 | $ 345.61 |
| 10/04/96 | Shollenbarger Wood Treating | 1749 | 12 | 12 | PP | 4 x 4 | # 3 & Btr | Rough | 14,665 | $ 5,426.05 | $ 375.00 | $ 5,051.05 | $ 370.00 | $ 344.43 |
| 10/14/96 | Shollenbarger Wood Treating | 1768 | 12 | 12 | PP | 4 x 4 | # 3 & Btr | Rough | 14,398 | $ 5,327.26 | $ 375.00 | $ 4,952.26 | $ 370.00 | $ 343.95 |
| 10/15/96 | Trio Forest Products | 1772 | 12 | 12 | PP | 6 x 6 | Timber | Rough | 7,056 | $ 2,116.80 | $ 111.74 | $ 2,005.06 | $ 300.00 | $ 284.16 |
| 11/05/96 | Ed Fountain Lbr Co. | 1802 | 12 | 12 | PP | 4 x 4 | # 4 & Btr | Rough | 14,641 | $ 5,051.15 | $ 575.00 | $ 4,476.15 | $ 345.00 | $ 305.73 |
| 11/08/96 | Ed Fountain Lbr Co. | 1810 | 12 | 12 | PP | 4 x 4 | # 4 & Btr | Rough | 14,901 | $ 5,140.85 | $ 575.00 | $ 4,565.85 | $ 345.00 | $ 306.41 |
| 11/08/96 | Cheshire Sales Co. | 1811 | 12 | 12 | PP | 4 x 6 | Timber | Rgh Grn | 1,696 | $ 627.52 | $ - | $ 627.52 | $ 370.00 | $ 370.00 |
| 11/15/96 | Ed Fountain Lbr Co. | 1822 | 12 | 12 | PP | 4 x 4 | # 4 & Btr | Rough | 15,258 | $ 5,264.01 | $ 550.00 | $ 4,714.01 | $ 345.00 | $ 308.95 |
| 11/22/96 | Ed Fountain Lbr Co. | 1838 | 12 | 12 | PP | 4 x 4 | # 3 & Btr | Rough | 14,924 | $ 5,148.78 | $ 550.00 | $ 4,598.78 | $ 345.00 | $ 308.15 |
| 12/16/96 | Ed Fountain Lbr Co. | 1874 | 12 | 12 | PP | 4 x 4 | # 4 & Btr | Rough | 15,703 | $ 5,417.54 | $ 550.00 | $ 4,867.54 | $ 345.00 | $ 309.98 |
| 12/20/96 | Ed Fountain Lbr Co. | 1875 | 12 | 12 | PP | 4 x 4 | # 4 & Btr | Rough | 15,979 | $ 5,512.76 | $ 550.00 | $ 4,962.76 | $ 345.00 | $ 310.58 |
| 1/08/97 | Ed Fountain Lumber Company | 1901 | 12 | 12 | PP | 4 x 4 | # 3 & Btr | Rgh | 15,398 | $ 5,312.31 | $ 550.00 | $ 4,762.31 | $ 345.00 | $ 309.28 |
| 1/28/97 | Trio Forest Products, Inc. | 1934 | 12 | 12 | PP | 6 x 6 | Timbers | Rgh | 9,408 | $ 3,057.60 | $ 325.00 | $ 2,732.60 | $ 325.00 | $ 290.45 |
| 2/14/97 | Trio Forest Products, Inc. | 1959 | 12 | 12 | PP | 6 x 6 | Timbers | Rgh | 12,888 | $ 4,188.60 | $ 325.00 | $ 3,863.60 | $ 325.00 | $ 299.78 |
| 2/21/97 | Shollenbarger Wood Treating | 1971 | 12 | 12 | PP | 4 x 4 | # 3 & Btr | Rgh | 12,960 | $ 4,406.40 | $ 400.00 | $ 4,006.40 | $ 340.00 | $ 309.14 |
| 2/21/97 | Shollenbarger Wood Treating | 1972 | 12 | 12 | PP | 4 x 4 | # 3 & Btr | Rgh | 13,277 | $ 4,514.18 | $ 400.00 | $ 4,114.18 | $ 340.00 | $ 309.87 |
| 2/24/97 | Shollenbarger Wood Treating | 1975 | 12 | 12 | PP | 4 x 4 | # 3 & Btr | Rgh | 14,920 | $ 5,072.80 | $ 400.00 | $ 4,672.80 | $ 340.00 | $ 313.19 |
| | | | | | | | | | 381,890 | $ 136,038.01 | $ 11,841.39 | $ 124,196.62 | $ 356.22 | **$ 325.22** |
| | **Product Code 13 - Shop Outs** | | | | | | | | | | | | | |
| 7/03/96 | Woodmaster Lbr Sales | 1606 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 2,914 | $ 874.20 | $ - | $ 874.20 | $ 300.00 | $ 300.00 |
| 7/10/96 | Woodmaster Lbr Sales | 1616 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,522 | $ 5,256.60 | $ - | $ 5,256.60 | $ 300.00 | $ 300.00 |
| 8/08/96 | Woodmaster Lbr Sales | 1653 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 16,125 | $ 5,160.00 | $ - | $ 5,160.00 | $ 320.00 | $ 320.00 |
| 8/27/96 | Woodmaster Lbr Sales | 1692 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 14,937 | $ 4,779.84 | $ - | $ 4,779.84 | $ 320.00 | $ 320.00 |
| 9/03/96 | Woodmaster Lbr Sales | 1694 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,419 | $ 5,574.08 | $ - | $ 5,574.08 | $ 320.00 | $ 320.00 |
| 9/04/96 | Woodmaster Lbr Sales | 1703 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,515 | $ 5,604.80 | $ - | $ 5,604.80 | $ 320.00 | $ 320.00 |
| 9/09/96 | Woodmaster Lbr Sales | 1710 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,914 | $ 5,732.48 | $ - | $ 5,732.48 | $ 320.00 | $ 320.00 |
| 9/12/96 | Woodmaster Lbr Sales | 1716 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,756 | $ 5,859.48 | $ - | $ 5,859.48 | $ 330.00 | $ 330.00 |
| 9/16/96 | Woodmaster Lbr Sales | 1721 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,561 | $ 5,795.13 | $ - | $ 5,795.13 | $ 330.00 | $ 330.00 |
| 9/17/96 | Woodmaster Lbr Sales | 1723 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 2,049 | $ 676.17 | $ - | $ 676.17 | $ 330.00 | $ 330.00 |
| 9/20/96 | Woodmaster Lbr Sales | 1729 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,083 | $ 5,637.39 | $ - | $ 5,637.39 | $ 330.00 | $ 330.00 |
| 9/25/96 | Woodmaster Lbr Sales | 1737 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,490 | $ 5,771.70 | $ - | $ 5,771.70 | $ 330.00 | $ 330.00 |
| 9/26/96 | Woodmaster Lbr Sales | 1741 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 8,982 | $ 2,964.06 | $ - | $ 2,964.06 | $ 330.00 | $ 330.00 |
| 10/03/96 | Woodmaster Lbr Sales | 1748 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,994 | $ 5,938.02 | $ - | $ 5,938.02 | $ 330.00 | $ 330.00 |
| 10/10/96 | Woodmaster Lbr Sales | 1764 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,860 | $ 5,893.80 | $ - | $ 5,893.80 | $ 330.00 | $ 330.00 |
| 10/16/96 | Woodmaster Lbr Sales | 1773 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,986 | $ 6,025.31 | $ - | $ 6,025.31 | $ 335.00 | $ 335.00 |
| 10/24/96 | Woodmaster Lbr Sales | 1780 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,660 | $ 5,916.10 | $ - | $ 5,916.10 | $ 335.00 | $ 335.00 |
| 10/23/96 | Woodmaster Lbr Sales | 1781 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 2,568 | $ 860.28 | $ - | $ 860.28 | $ 335.00 | $ 335.00 |
| 10/29/96 | Woodmaster Lbr Sales | 1792 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,236 | $ 6,109.06 | $ - | $ 6,109.06 | $ 335.00 | $ 335.00 |
| 10/29/96 | Woodmaster Lbr Sales | 1793 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,806 | $ 5,965.01 | $ - | $ 5,965.01 | $ 335.00 | $ 335.00 |

**Exhibit D5f**

## Weighted Average Lumber Product Prices
## July 1996 - March 1997

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/96 | Woodmaster Lbr Sales | 1797 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,469 | $ 6,187.12 | $ - | $ 6,187.12 | $ 335.00 | $ 335.00 |
| 11/06/96 | Woodmaster Lbr Sales | 1804 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,179 | $ 6,180.86 | $ - | $ 6,180.86 | $ 340.00 | $ 340.00 |
| 11/11/96 | Woodmaster Lbr Sales | 1813 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,333 | $ 6,233.22 | $ - | $ 6,233.22 | $ 340.00 | $ 340.00 |
| 11/12/96 | Woodmaster Lbr Sales | 1818 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 3,481 | $ 1,183.54 | $ - | $ 1,183.54 | $ 340.00 | $ 340.00 |
| 11/13/96 | Woodmaster Lbr Sales | 1819 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,229 | $ 5,857.86 | $ - | $ 5,857.86 | $ 340.00 | $ 340.00 |
| 11/15/96 | Woodmaster Lbr Sales | 1825 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,208 | $ 5,850.72 | $ - | $ 5,850.72 | $ 340.00 | $ 340.00 |
| 11/19/96 | Woodmaster Lbr Sales | 1831 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,301 | $ 5,882.34 | $ - | $ 5,882.34 | $ 340.00 | $ 340.00 |
| 11/21/96 | Woodmaster Lbr Sales | 1837 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,344 | $ 5,896.96 | $ - | $ 5,896.96 | $ 340.00 | $ 340.00 |
| 11/25/96 | | 1845 | 13 | 13 | PP | 5/4 RW | Shop Outs | | 17,356 | $ 5,987.82 | | $ 5,987.82 | $ 345.00 | $ 345.00 |
| 12/02/96 | Woodmaster Lbr Sales | 1849 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 16,621 | $ 5,734.25 | $ - | $ 5,734.25 | $ 345.00 | $ 345.00 |
| 12/02/96 | Woodmaster Lbr Sales | 1851 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 3,247 | $ 1,120.22 | $ - | $ 1,120.22 | $ 345.00 | $ 345.00 |
| 12/09/96 | Woodmaster Lbr Sales | 1859 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,472 | $ 6,027.84 | $ - | $ 6,027.84 | $ 345.00 | $ 345.00 |
| 12/11/96 | Woodmaster Lbr Sales | 1864 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,792 | $ 6,483.24 | $ - | $ 6,483.24 | $ 345.00 | $ 345.00 |
| 12/13/96 | Woodmaster Lbr Sales | 1870 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,372 | $ 5,993.34 | $ - | $ 5,993.34 | $ 345.00 | $ 345.00 |
| 12/16/96 | Woodmaster Lbr Sales | 1872 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 4,620 | $ 1,593.90 | $ - | $ 1,593.90 | $ 345.00 | $ 345.00 |
| 12/31/96 | Woodmaster Lbr Sales | 1880 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,138 | $ 6,257.61 | $ - | $ 6,257.61 | $ 345.00 | $ 345.00 |
| 1/02/97 | Woodmaster Lumber Sales | 1885 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,444 | $ 6,018.18 | $ - | $ 6,018.18 | $ 345.00 | $ 345.00 |
| 1/03/97 | Woodmaster Lumber Sales | 1888 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,868 | $ 6,164.46 | $ - | $ 6,164.46 | $ 345.00 | $ 345.00 |
| 1/07/97 | Woodmaster Lumber Sales | 1896 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,781 | $ 6,134.45 | $ - | $ 6,134.45 | $ 345.00 | $ 345.00 |
| 1/09/97 | Woodmaster Lumber Sales | 1904 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,676 | $ 6,098.22 | $ - | $ 6,098.22 | $ 345.00 | $ 345.00 |
| 1/22/97 | Clifton Moulding Corp. | 1927 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,695 | $ 7,042.61 | $ 900.00 | $ 6,142.61 | $ 398.00 | $ 347.14 |
| 1/24/97 | Clifton Moulding Corp. | 1930 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,280 | $ 6,877.44 | $ 900.00 | $ 5,977.44 | $ 398.00 | $ 345.92 |
| 1/27/97 | Clifton Moulding Corp. | 1931 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,159 | $ 6,829.28 | $ 900.00 | $ 5,929.28 | $ 398.00 | $ 345.55 |
| 1/29/97 | Clifton Moulding Corp. | 1936 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,509 | $ 6,968.58 | $ 900.00 | $ 6,068.58 | $ 398.00 | $ 346.60 |
| 2/03/97 | Woodmaster Lumber Sales | 1943 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 3,543 | $ 1,240.05 | $ - | $ 1,240.05 | $ 350.00 | $ 350.00 |
| 2/03/97 | Clifton Moulding Corp. | 1944 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 17,202 | $ 6,020.70 | $ 900.00 | $ 5,120.70 | $ 350.00 | $ 297.68 |
| 2/17/97 | PineSource, Inc. | 1960 | 13 | 13 | PP | 6/4 RW | Shop Outs | S2S 1 9/16 | 18,281 | $ 6,672.57 | $ - | $ 6,672.57 | $ 365.00 | $ 365.00 |
| 2/21/97 | Rocky Mountain Forest Products | 1973 | 13 | 13 | PP | 6/4 RW | Shop Outs | S2S 1 9/16 | 18,109 | $ 6,247.61 | $ - | $ 6,247.61 | $ 345.00 | $ 345.00 |
| 2/24/97 | Rocky Mountain Forest Products | 1978 | 13 | 13 | PP | 6/4 RW | Shop Outs | S2S 1 9/16 | 18,267 | $ 6,302.12 | $ - | $ 6,302.12 | $ 345.00 | $ 345.00 |
| 2/26/97 | PineSource, Inc. | 1985 | 13 | 13 | PP | 6/4 RW | Shop Outs | S2S 1 9/16 | 18,565 | $ 6,776.23 | $ - | $ 6,776.23 | $ 365.00 | $ 365.00 |
| 3/07/97 | Rocky Mountain Forest Products | 2000 | 13 | 13 | PP | 5/4 RW | Shop Outs | S2S 1 5/16 | 18,295 | $ 6,220.30 | $ 540.00 | $ 5,680.30 | $ 340.00 | $ 310.48 |
| 3/24/97 | PineSource, Inc. | 2024 | 13 | 13 | PP | 6/4 x 4 | Shop Outs | | 19,129 | $ 6,886.44 | $ - | $ 6,886.44 | $ 360.00 | $ 360.00 |
| | | | | | | | | | 808,342 | $ 277,363.59 | $ 5,040.00 | $ 272,323.59 | $ 343.13 | **$ 336.89** |
| | **Product Code 14 - Products not Customarily Produced** | | | | | | | | | | | | | |
| 7/03/96 | Woodmaster Lbr Sales | 1606 | 5 | 14 | PP | 6/4 RW | Par 99 | S2S 1 9/16 | 15,994 | $ 7,517.18 | $ - | $ 7,517.18 | $ 470.00 | $ 470.00 |
| 7/08/96 | Tewa Mldg Co. | 1608 | 1 | 14 | PP | 5/4 RW | Mldg & Btr Stain | Rough | 714 | $ 714.00 | $ 20.90 | $ 693.10 | $ 1,000.00 | $ 970.73 |
| 7/18/96 | Plateau Forest Products Inc. | 1633 | 3 | 14 | PP | 4/4 RW | # 2 Shop | S2S 7/8 | 6,993 | $ 3,076.92 | $ - | $ 3,076.92 | $ 440.00 | $ 440.00 |
| 7/18/96 | Plateau Forest Products Inc. | 1633 | 2 | 14 | PP | 4/4 RW | # 1 Shop | S2S 7/8 | 7,090 | $ 4,076.75 | $ - | $ 4,076.75 | $ 575.00 | $ 575.00 |
| 7/18/96 | Plateau Forest Products Inc. | 1633 | 1 | 14 | PP | 4/4 RW | Mldg | S2S 7/8 | 8,856 | $ 6,553.44 | $ - | $ 6,553.44 | $ 740.00 | $ 740.00 |
| 9/06/96 | Cheshire Sales Co. | 1706 | 1 | 14 | PP | 4/4 RW | Mldg | S2S 7/8 | 4,570 | $ 4,044.45 | $ - | $ 4,044.45 | $ 885.00 | $ 885.00 |
| 10/15/96 | Plateau Forest Products Inc. | 1770 | 1 | 14 | PP | 4/4 RW | Mldg | S2S 7/8 | 2,590 | $ 1,916.60 | $ - | $ 1,916.60 | $ 740.00 | $ 740.00 |
| 10/15/96 | Plateau Forest Products Inc. | 1770 | 2 | 14 | PP | 4/4 RW | # 1 Shop | S2S 7/8 | 6,488 | $ 3,795.48 | $ - | $ 3,795.48 | $ 585.00 | $ 585.00 |
| 10/15/96 | Plateau Forest Products Inc. | 1770 | 3 | 14 | PP | 4/4 RW | # 2 Shop | S2S 7/8 | 4,045 | $ 1,820.25 | $ - | $ 1,820.25 | $ 450.00 | $ 450.00 |
| 10/24/96 | Ken Ghiz Forest Products | 1783 | 13 | 14 | PP | 4/4 RW | Shop Outs | | 22,775 | $ 5,238.25 | $ - | $ 5,238.25 | $ 230.00 | $ 230.00 |
| 10/28/96 | Ken Ghiz Forest Products | 1789 | 13 | 14 | PP | 4/4 RW | Shop Outs | S2S 7/8 | 22,943 | $ 5,276.89 | $ - | $ 5,276.89 | $ 230.00 | $ 230.00 |
| 11/01/96 | Ken Ghiz Forest Products | 1800 | 13 | 14 | PP | 4/4 RW | Shop Outs | Rough | 17,822 | $ 4,099.06 | $ - | $ 4,099.06 | $ 230.00 | $ 230.00 |
| 11/15/96 | Cheshire Sales Co. | 1826 | 1 | 14 | PP | | | | 1,895 | $ 2,141.35 | $ - | $ 2,141.35 | $ 1,130.00 | $ 1,130.00 |
| 12/30/96 | Plateau Forest Products Inc. | 1876 | 1 | 14 | PP | 4/4 RW | # 3 Clear | S2S 7/8 | 6,560 | $ 4,985.60 | $ - | $ 4,985.60 | $ 760.00 | $ 760.00 |
| 12/30/96 | Plateau Forest Products Inc. | 1876 | 2 | 14 | PP | 4/4 RW | # 1 Shop | S2S 7/8 | 11,538 | $ 6,980.49 | $ - | $ 6,980.49 | $ 605.00 | $ 605.00 |
| 12/30/96 | Plateau Forest Products Inc. | 1876 | 3 | 14 | PP | 4/4 RW | # 2 Shop | S2S 7/8 | 3,854 | $ 1,811.38 | $ - | $ 1,811.38 | $ 470.00 | $ 470.00 |
| 1/23/97 | Cheshire Sales Company | 1922 | 1 | 14 | PP | 5/4 RW | # 3 Clear | S2S 1 5/16 | 6,147 | $ 7,130.52 | $ - | $ 7,130.52 | $ 1,160.00 | $ 1,160.00 |
| 1/22/97 | Ken Ghiz Forest Products | 1925 | 13 | 14 | PP | 4/4 RW | Shop Outs | Rgh | 17,141 | $ 4,199.55 | $ - | $ 4,199.55 | $ 245.00 | $ 245.00 |
| 1/24/97 | Woodmaster Lumber Sales | 1928 | 13 | 14 | PP | 4/4 RW | Shop Outs | Rgh | 18,141 | $ 4,444.55 | $ - | $ 4,444.55 | $ 245.00 | $ 245.00 |

**Exhibit D5f**

## Weighted Average Lumber Product Prices
## July 1996 - March 1997

| Date | Customer Name | Invoice Number | SJ Col | Prod Code | Specie | Size | Grade | Finish | Footage | Total Invoice | Freight | Net Sales | Total Inv Per MBF | Net Sales Per MBF (LT) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |
| 1/28/97 | Ken Ghiz Forest Products | 1935 | 13 | 14 | PP | 4/4 RW | Shop Outs | Rgh | 17,077 | $ 3,244.63 | $ - | $ 3,244.63 | $ 190.00 | $ 190.00 |
| 1/31/97 | Cheshire Sales Company | 1942 | 1 | 14 | PP | 5/4 RW | # 3 Clear | S2S 1 5/16 | 4,539 | $ 5,265.24 | $ - | $ 5,265.24 | $ 1,160.00 | $ 1,160.00 |
| 2/05/97 | Plateau Forest Products, Inc. | 1945 | 3 | 14 | PP | 4/4 RW | # 2 Shop | S2S 7/8 | 9,071 | $ 4,762.28 | $ - | $ 4,762.28 | $ 525.00 | $ 525.00 |
| 2/05/97 | Plateau Forest Products, Inc. | 1945 | 1 | 14 | PP | 4/4 RW | Mldg | S2S 7/8 | 3,481 | $ 3,080.69 | $ - | $ 3,080.69 | $ 885.00 | $ 885.00 |
| 2/05/97 | Plateau Forest Products, Inc. | 1945 | 2 | 14 | PP | 4/4 RW | # 1 Shop | S2S 7/8 | 10,123 | $ 6,681.18 | $ - | $ 6,681.18 | $ 660.00 | $ 660.00 |
| 2/18/97 | Tewa Moulding Corp. | 1961 | 1 | 14 | PP | 6/4 RW | Mldg | S2S 1 9/16 | 8,098 | $ 12,956.80 | $ 174.03 | $ 12,782.77 | $ 1,600.00 | $ 1,578.51 |
| 3/24/97 | Plateau Forest Products, Inc. | 2026 | 1 | 14 | PP | 4/4 RW | # 3 Clear | S2S 7/8 | 4,040 | $ 3,413.80 | $ - | $ 3,413.80 | $ 845.00 | $ 845.00 |
| 3/24/97 | Plateau Forest Products, Inc. | 2026 | 2 | 14 | PP | 4/4 RW | # 1 Shop | S2S 7/8 | 7,690 | $ 5,344.55 | $ - | $ 5,344.55 | $ 695.00 | $ 695.00 |
| 3/24/97 | Plateau Forest Products, Inc. | 2026 | 3 | 14 | PP | 4/4 RW | # 2 Shop | S2S 7/8 | 8,670 | $ 4,811.85 | $ - | $ 4,811.85 | $ 555.00 | $ 555.00 |
| 3/25/97 | Tewa Moulding Corp. | 2031 | 1 | 14 | PP | 5/4 RW | Mldg | S2S 1 5/16 | 3,979 | $ 5,570.60 | $ 95.85 | $ 5,474.75 | $ 1,400.00 | $ 1,375.91 |
| 3/25/97 | Tewa Moulding Corp. | 2031 | 1 | 14 | PP | 5/4 RW | Mldg Off Grade | S2S 1 5/16 | 2,590 | $ 2,939.65 | $ 62.39 | $ 2,877.26 | $ 1,135.00 | $ 1,110.91 |
| 3/25/97 | Tewa Moulding Corp. | 2031 | 1 | 14 | PP | 6/4 RW | Mldg | S2S 1 9/16 | 11,074 | $ 17,718.40 | $ 266.76 | $ 17,451.64 | $ 1,600.00 | $ 1,575.91 |
| | | | | | | | | | 276,588 | $ 155,612.38 | $ 619.93 | $ 154,992.45 | | |
| | | | | | | | | | | | | | | |
| 7/08/96 | Cheshire Sales Co. | 1607 | 15 | 15 | | Freight | | | | $ 380.00 | $ 380.00 | $ - | | |
| 7/10/96 | Cheshire Sales Co. | 1617 | 15 | 15 | | Freight | | | | $ 380.00 | $ 380.00 | $ - | | |
| | | 1623 | 15 | 15 | | | | | | $ 250.00 | $ - | $ 250.00 | | |
| 7/26/96 | Cheshire Sales Co. | 1641 | 15 | 15 | | Freight | | | | $ 380.00 | $ 380.00 | $ - | | |
| 7/26/96 | Cheshire Sales Co. | 1642 | 15 | 15 | | Freight | | | | $ 380.00 | $ 380.00 | $ - | | |
| 8/08/96 | Atchley N.M. Inc. | 1654 | 15 | 15 | | Freight | | | | $ 300.00 | $ 300.00 | $ - | | |
| 3/13/97 | Atchley/New Mexico, Inc. | 2003 | 15 | 15 | | Freight | | | | $ 332.20 | $ 332.20 | $ - | | |
| | | | | | | | | | | $ 2,402.20 | $ 2,152.20 | $ 250.00 | | |
| | **Product Code 20 - Other Species** | | | | | | | | | | | | | |
| 1/10/97 | Building Material Wholesale | 1908 | 11 | 20 | DF | 2 x 6 | Mill Run | Rgh Grn | 350 | $ 131.25 | $ - | $ 131.25 | $ 375.00 | $ 375.00 |
| | | | | | | | | | 350 | $ 131.25 | $ - | $ 131.25 | | |
| | | | | | | | | | | | | | | |
| | | 1698 | | | | | | | | | | $ - | | |
| | | 1727 | | | | | | | | | | $ - | | |
| 10/04/96 | Void | 1755 | | | | | | | | | | $ - | | |
| 10/08/96 | Void | 1759 | | | | | | | | | | $ - | | |
| 10/24/96 | Void | 1786 | | | | | | | | | | $ - | | |
| 12/02/96 | Void | 1850 | | | | | | | | | | $ - | | |
| 1/17/97 | Void | 1915 | | | | | | | | | | $ - | | |
| 1/22/97 | Void | 1923 | | | | | | | | | | $ - | | |
| 3/04/97 | Void | 1992 | | | | | | | | | | $ - | | |
| 3/18/97 | Void | 2011 | | | | | | | | | | $ - | | |
| | | | | | | | | | | | | | | |
| | Total | | | | | | | | 7,986,316 | $ 3,726,184.54 | $ 52,045.42 | $ 3,674,139.12 | $ 466.57 | $ 460.05 |

**Exhibit D6**

# Manufacturing Cost

| September 1995 - April 14, 1996 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Sawmill Costs | | Planing Costs | | Freight | | |
| | MBF (LT) | Per MBF* | Amount | Per MBF* | Amount | Per MBF* | Amount | Total |
| **Eagar** | | | | | | | | |
| Hay - PP | 0 | 48.91 | 0.00 | 42.63 | 0.00 | 25.00 | 0.00 | 0.00 |
| Kettle | 1,565 | 48.91 | 76,544.15 | 42.63 | 66,715.95 | 25.00 | 39,125.00 | 182,385.10 |
| O.D. Ridge - PP | 0 | 48.91 | 0.00 | 42.63 | 0.00 | 25.00 | 0.00 | 0.00 |
| Hay - DF | 0 | 48.91 | 0.00 | 42.63 | 0.00 | 25.00 | 0.00 | 0.00 |
| O.D. Ridge - DF | 0 | 48.91 | 0.00 | 42.63 | 0.00 | 25.00 | 0.00 | 0.00 |
| O.D. Ridge - Spruce | 0 | 48.91 | 0.00 | 42.63 | 0.00 | 25.00 | 0.00 | 0.00 |
| | 1,565 | | 76,544.15 | | 66,715.95 | | 39,125.00 | 182,385.10 |
| **Heber** | | | | | | | | |
| Brookbank | 981 | 48.08 | 47,166.48 | 42.63 | 41,820.03 | 18.00 | 17,658.00 | 106,644.51 |
| Jersey Horse | 0 | 48.08 | 0.00 | 42.63 | 0.00 | 18.00 | 0.00 | 0.00 |
| Manaco | 2,251 | 48.08 | 108,228.08 | 42.63 | 95,960.13 | 18.00 | 40,518.00 | 244,706.21 |
| Salt | 0 | 48.08 | 0.00 | 42.63 | 0.00 | 18.00 | 0.00 | 0.00 |
| | 3,232 | | 155,394.56 | | 137,780.16 | | 58,176.00 | 351,350.72 |
| **Winslow** | | | | | | | | |
| Monument | 657 | 63.98 | 42,034.86 | 42.63 | 28,007.91 | | 0.00 | 70,042.77 |
| Mud | 2,609 | 63.98 | 166,923.82 | 42.63 | 111,221.67 | | 0.00 | 278,145.49 |
| Saginaw-Kennedy | 1,418 | 63.98 | 90,723.64 | 42.63 | 60,449.34 | | 0.00 | 151,172.98 |
| U-Bar - PP | 0 | 63.98 | 0.00 | 42.63 | 0.00 | | 0.00 | 0.00 |
| U-Bar - DF | 0 | 63.98 | 0.00 | 42.63 | 0.00 | | 0.00 | 0.00 |
| | 4,684 | | 299,682.32 | | 199,678.92 | | 0.00 | 499,361.24 |
| | | | | | | | | |
| | 9,481 | | 531,621.03 | | 404,175.03 | | 97,301.00 | 1,033,097.06 |

*** Manufacturing Costs per MBF are as set forth in PX 131**

**Exhibit D6**

# Manufacturing Cost

| April 15, 1996 - June 1996 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Sawmill Costs | | Planing Costs | | Freight | | |
| | MBF (LT) | Per MBF* | Amount | Per MBF* | Amount | Per MBF* | Amount | Total |
| **Eagar** | | | | | | | | |
| Hay - PP | 647 | 48.91 | 31,644.77 | 42.63 | 27,581.61 | 25.00 | 16,175.00 | 75,401.38 |
| Kettle | 0 | 48.91 | 0.00 | 42.63 | 0.00 | 25.00 | 0.00 | 0.00 |
| O.D. Ridge - PP | 0 | 48.91 | 0.00 | 42.63 | 0.00 | 25.00 | 0.00 | 0.00 |
| Hay - DF | 47 | 48.91 | 2,298.77 | 42.63 | 2,003.61 | 25.00 | 1,175.00 | 5,477.38 |
| O.D. Ridge - DF | 0 | 48.91 | 0.00 | 42.63 | 0.00 | 25.00 | 0.00 | 0.00 |
| O.D. Ridge - Spruce | 0 | 48.91 | 0.00 | 42.63 | 0.00 | 25.00 | 0.00 | 0.00 |
| | 694 | | 33,943.54 | | 29,585.22 | | 17,350.00 | 80,878.76 |
| **Heber** | | | | | | | | |
| Brookbank | 104 | 48.08 | 5,000.32 | 42.63 | 4,433.52 | 18.00 | 1,872.00 | 11,305.84 |
| Jersey Horse | 277 | 48.08 | 13,318.16 | 42.63 | 11,808.51 | 18.00 | 4,986.00 | 30,112.67 |
| Manaco | 30 | 48.08 | 1,442.40 | 42.63 | 1,278.90 | 18.00 | 540.00 | 3,261.30 |
| Salt | 96 | 48.08 | 4,615.68 | 42.63 | 4,092.48 | 18.00 | 1,728.00 | 10,436.16 |
| | 507 | | 24,376.56 | | 21,613.41 | | 9,126.00 | 55,115.97 |
| **Winslow** | | | | | | | | |
| Monument | 38 | 63.98 | 2,431.24 | 42.63 | 1,619.94 | | 0.00 | 4,051.18 |
| Mud | 0 | 63.98 | 0.00 | 42.63 | 0.00 | | 0.00 | 0.00 |
| Saginaw-Kennedy | 0 | 63.98 | 0.00 | 42.63 | 0.00 | | 0.00 | 0.00 |
| U-Bar - PP | 335 | 63.98 | 21,433.30 | 42.63 | 14,281.05 | | 0.00 | 35,714.35 |
| U-Bar - DF | 249 | 63.98 | 15,931.02 | 42.63 | 10,614.87 | | 0.00 | 26,545.89 |
| | 622 | | 39,795.56 | | 26,515.86 | | 0.00 | 66,311.42 |
| | | | | | | | | |
| | 1,823 | | 98,115.66 | | 77,714.49 | | 26,476.00 | 202,306.15 |

*** Manufacturing Costs per MBF are as set forth in PX 131**

**Exhibit D6**

# Manufacturing Cost

| July 1996 - March 1997 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Sawmill Costs | | Planing Costs | | Freight | | |
| | MBF (LT) | Per MBF* | Amount | Per MBF* | Amount | Per MBF* | Amount | Total |
| **Eagar** | | | | | | | | |
| Hay - PP | 3,804 | 48.91 | 186,053.64 | 42.63 | 162,164.52 | 25.00 | 95,100.00 | 443,318.16 |
| Kettle | 1,999 | 48.91 | 97,771.09 | 42.63 | 85,217.37 | 25.00 | 49,975.00 | 232,963.46 |
| O.D. Ridge - PP | 2,401 | 48.91 | 117,432.91 | 42.63 | 102,354.63 | 25.00 | 60,025.00 | 279,812.54 |
| Hay - DF | 275 | 48.91 | 13,450.25 | 42.63 | 11,723.25 | 25.00 | 6,875.00 | 32,048.50 |
| O.D. Ridge - DF | 551 | 48.91 | 26,949.41 | 42.63 | 23,489.13 | 25.00 | 13,775.00 | 64,213.54 |
| O.D. Ridge - Spruce | 330 | 48.91 | 16,140.30 | 42.63 | 14,067.90 | 25.00 | 8,250.00 | 38,458.20 |
| | 9,360 | | 457,797.60 | | 399,016.80 | | 234,000.00 | 1,090,814.40 |
| **Heber** | | | | | | | | |
| Brookbank | 610 | 48.08 | 29,328.80 | 42.63 | 26,004.30 | 18.00 | 10,980.00 | 66,313.10 |
| Jersey Horse | 1,623 | 48.08 | 78,033.84 | 42.63 | 69,188.49 | 18.00 | 29,214.00 | 176,436.33 |
| Manaco | 32 | 48.08 | 1,538.56 | 42.63 | 1,364.16 | 18.00 | 576.00 | 3,478.72 |
| Salt | 2,691 | 48.08 | 129,383.28 | 42.63 | 114,717.33 | 18.00 | 48,438.00 | 292,538.61 |
| | 4,956 | | 238,284.48 | | 211,274.28 | | 89,208.00 | 538,766.76 |
| **Winslow** | | | | | | | | |
| Monument | 218 | 63.98 | 13,947.64 | 42.63 | 9,293.34 | | 0.00 | 23,240.98 |
| Mud | 0 | 63.98 | 0.00 | 42.63 | 0.00 | | 0.00 | 0.00 |
| Saginaw-Kennedy | 0 | 63.98 | 0.00 | 42.63 | 0.00 | | 0.00 | 0.00 |
| U-Bar - PP | 1,956 | 63.98 | 125,144.88 | 42.63 | 83,384.28 | | 0.00 | 208,529.16 |
| U-Bar - DF | 1,453 | 63.98 | 92,962.94 | 42.63 | 61,941.39 | | 0.00 | 154,904.33 |
| | 3,627 | | 232,055.46 | | 154,619.01 | | 0.00 | 386,674.47 |
| | | | | | | | | |
| | 17,943 | | 928,137.54 | | 764,910.09 | | 323,208.00 | 2,016,255.63 |

*** Manufacturing Costs per MBF are as set forth in PX 131**

**Exhibit D7**

## Other Data

| | Sep 1995 - Apr 14, 1996 | Apr 15, 1996 - Jun 30, 1996 | July 1996 - Mar 1997 |
|---|---|---|---|
| **Sales Prices per MBF (LT) - Douglas Fir** | | | |
| # 2 & Btr | | $ 440.67 | $ 508.78 |
| # 3 | | 332.67 | 334.67 |
| # 4 | | 262.67 | 264.67 |
| **Sales Prices per MBF (LT) - Spruce** | | | |
| 1 x 4 | | | |
| # 2 & Btr | | | $ 622.67 |
| # 3 | | | 372.11 |
| # 4 | | | 291.89 |
| 1 x 6 | | | |
| # 2 & Btr | | | $ 670.00 |
| # 3 | | | 418.89 |
| # 4 | | | 294.22 |
| **Sales Prices - By Products** | | | |
| Chips (Per Ton) | 17.82 | 17.01 | 14.06 |
| Bark (Per Ton) | 20.58 | 20.58 | 20.58 |
| Shavings (Per Ton) | 9.50 | 9.50 | 9.50 |
| **Volume Conversion - By Products** | | | |
| Chips (Tons per MBF-LT) | 1.41 | | |
| Bark (Tons per MBF-LT) | 0.40 | | |
| Shavings (Tons per MBF-LT) | 0.30 | | |
| **Sales Discount** | 1.00% | | |
| **Severance Cost per MBF (LS)** | | | |
| Ponderosa Pine | 2.13 | | |
| Other Species | 1.51 | | |

**Note: All information above is as set forth in PX 131 except for the sales prices for the period July 1996 - March 1997**

### Sales Price Calculation for July 1996 - Mar 1997

| | Douglas Fir | | |
|---|---|---|---|
| | # 2 & Btr | # 3 | # 4 |
| Jul 96 | 505.00 | 350.00 | 280.00 |
| Aug 96 | 599.00 | 345.00 | 275.00 |
| Sep 96 | 534.00 | 338.00 | 268.00 |
| Oct 96 | 485.00 | 321.00 | 251.00 |
| Nov 96 | 500.00 | 329.00 | 259.00 |
| Dec 96 | 485.00 | 328.00 | 258.00 |
| Jan 97 | 491.00 | 326.00 | 256.00 |
| Feb 97 | 498.00 | 336.00 | 266.00 |
| Mar 97 | 482.00 | 339.00 | 269.00 |
| Average | 508.78 | 334.67 | 264.67 |

**Sales Prices calculated above are based on Random Lengths plus $60 for # 2 & Btr & # 3 with # 4 at $70 less than # 3. This is the same approach used in PX 131**

| | Spruce - 1 x 4 | | | Spruce - 1 x 6 | | |
|---|---|---|---|---|---|---|
| | # 2 & Btr | # 3 | # 4 | # 2 & Btr | # 3 | # 4 |
| Jul 96 | 575.00 | 350.00 | 285.00 | 587.00 | 395.00 | 281.00 |
| Aug 96 | 605.00 | 354.00 | 285.00 | 628.00 | 398.00 | 280.00 |
| Sep 96 | 663.00 | 359.00 | 285.00 | 695.00 | 400.00 | 280.00 |
| Oct 96 | 660.00 | 360.00 | 281.00 | 695.00 | 400.00 | 276.00 |
| Nov 96 | 673.00 | 373.00 | 281.00 | 705.00 | 413.00 | 279.00 |
| Dec 96 | 676.00 | 385.00 | 294.00 | 719.00 | 425.00 | 294.00 |
| Jan 97 | 636.00 | 388.00 | 295.00 | 695.00 | 428.00 | 296.00 |
| Feb 97 | 575.00 | 390.00 | 306.00 | 663.00 | 448.00 | 319.00 |
| Mar 97 | 541.00 | 390.00 | 315.00 | 643.00 | 463.00 | 343.00 |
| Average | 622.67 | 372.11 | 291.89 | 670.00 | 418.89 | 294.22 |

**Sales Prices calculated above are based on Random Lengths plus $50, which is the same approach used in PX 131**