**Precision Pine Timber, Inc. v. U.S.**

## Table Of Contents - Attachment 3

1 Claimed Lost Profits, By Contract

- **1.A.** Breakout Of Claimed Lost Profits, By Contract
- **1.B.** Allocation Of Claimed Lost Revenues (Before Discounts) To Differences In Sales Volumes And Sales Prices, By Contract
- **1.C.** Allocation Of Claimed Lost Profits To Differences In Sales Volumes, Sales Prices, Costs, And Adjustments
- **1.D.** Comparison Of Claimed WHB To Post-Suspension Period Delivered Log Costs And Lumber Manufacturing Costs
- **1.E.** Claimed Lost Profits Adjusted To Include Roundwood Harvesting, By Contract
- **1.F.** Impact Of Court's Roundwood Decision On Claimed Lost Market Opportunity, By Contract
- **1.G.** Comparison Of Claimed WHB To Post-Suspension Period Harvest And Production Volumes, By Contract

2 Claimed Lost Market Opportunity, By Contract

3 Claimed Lost Lumber Sales, By Contract

- **3.A.** Claimed Lost Lumber Sales Before Discounts, By Contract - *Sept. 1995 Through Apr. 14, 1996*
- **3.B.** Claimed Lost Lumber Sales Before Discounts, By Contract - *Apr. 15, 1996 Through Jun. 1996*
- **3.C.** Claimed Lost Lumber Sales Before Discounts, By Contract - *Jul. 1996 Through Mar. 1997*

4 Claimed WHB Delivered Log Cost, By Contract

- **4.A.** Claimed WHB Delivered Log Cost, By Contract - *Sept. 1995 Through Apr. 14, 1996*
- **4.B.** Claimed WHB Delivered Log Cost, By Contract - *Apr. 15, 1996 Through Jun. 1996*
- **4.C.** Claimed WHB Delivered Log Cost, By Contract - *Jul. 1996 Through Mar. 1997*
- **4.D.** Claimed WHB Severance Tax, By Contract

5 Claimed WHB Manufacturing Costs, By Contract

6 Claimed Lost By-Product Revenue, By Contract

- **6.A.** Claimed Lost Chip Revenue, By Contract
- **6.B.** Claimed Lost Bark Revenue, By Contract
- **6.C.** Claimed Lost Shavings Revenue, By Contract

7 Alleged Post-Suspension Period Profits, By Contract

- **7.A.** Alleged Post-Suspension Period Lumber Sales Dollars Before Discounts, By Contract
- **7.B.** Alleged Post-Suspension Period Harvest And Production Volumes, By Contract

8 Claimed WHB Harvest And Production Volumes, By Contract

- **8.A.** Stipulated Volumes Remaining On Contracts As Of August 25, 1995, By Contract

## Precision Pine Timber, Inc. v. U.S.
## Claimed Lost Profits, By Contract

| | Lost Market Opportunity Claimed By Plaintiff [1] | Post-Suspension Profits Alleged By Plaintiff [2] | Lost Profits Claimed By Plaintiff |
|---|---|---|---|
| | A | B | C = A - B |
| O.D. Ridge | $ 678,124 | $ 47,697 | $ 630,427 |
| U-Bar | 534,245 | 60,623 | 473,622 |
| Salt | 430,159 | - | 430,159 |
| Manaco | 422,461 | 10,768 | 411,693 |
| Brookbank | 447,153 | 144,480 | 302,672 |
| Jersey Horse | 351,669 | 65,602 | 286,068 |
| Hay | 1,531,435 | 1,272,920 | 258,516 |
| Saginaw-Kennedy | 244,817 | - | 244,817 |
| Kettle | 424,112 | 199,225 | 224,887 |
| Monument | 153,785 | - | 153,785 |
| Mud | 343,077 | 430,962 | (87,886) |
| **TOTALS** | **$ 5,561,037** | **$ 2,232,276** | **$ 3,328,761** |

**Notes:**
[1] See Schedule 2.
[2] See Schedule 7.



Privileged and Confidential

Schedule 1.A.

# Precision Pine Timber, Inc. v. U.S.
## Breakout Of Claimed Lost Profits, By Contract

| | O.D. Ridge | | | U-Bar | | | Salt | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claimed WHB Suspension Period | Post-Suspension Period [1] | Difference | Claimed WHB Suspension Period | Post-Suspension Period [1] | Difference | Claimed WHB Suspension Period | Post-Suspension Period [1] | Difference | Claimed WHB Suspension Period |
| **Lumber Sales:** | | | | | | | | | | |
| Ponderosa Pine [2] | $ 1,611,753 | $ 545,932 | $ 1,065,821 | $ 1,535,413 | $ 176,549 | $ 1,358,864 | $ 1,533,948 | $ - | $ 1,533,948 | $ 1,091,659 |
| Douglas Fir [2] | 263,927 | 178,859 | 85,067 | 789,129 | 238,781 | 550,348 | - | - | - | - |
| Spruce [2] | 135,661 | 116,892 | 18,769 | - | - | - | - | - | - | - |
| Subtotal - Lumber Sales | $ 2,011,340 | $ 841,683 | $ 1,169,657 | $ 2,324,543 | $ 415,331 | $ 1,909,212 | $ 1,533,948 | $ - | $ 1,533,948 | $ 1,091,659 |
| Less: Sales Discounts @ 1% | 20,113 | 8,417 | 11,697 | 23,245 | 4,153 | 19,092 | 15,339 | - | 15,339 | 10,917 |
| **Net Lumber Sales** | **$ 1,991,227** | **$ 833,266** | **$ 1,157,960** | **$ 2,301,297** | **$ 411,177** | **$ 1,890,120** | **$ 1,518,608** | **$ -** | **$ 1,518,608** | **$ 1,080,743** |
| **Less: Delivered Log Cost:** | | | | | | | | | | |
| Log Cost - Ponderosa Pine [3] | $ 572,381 | $ 214,897 | $ 357,484 | $ 765,539 | $ 90,686 | $ 674,853 | $ 531,228 | $ - | $ 531,228 | $ 203,687 |
| Log Cost - Douglas Fir [3] | 28,639 | 26,041 | 2,598 | 224,478 | 79,943 | 144,535 | - | - | - | - |
| Log Cost - Spruce [3] | 21,553 | 19,594 | 1,959 | - | - | - | - | - | - | - |
| Misc. Log Costs [3] | 36,134 | 19,362 | 16,772 | 25,241 | 5,203 | 20,038 | 23,727 | - | 23,727 | 16,535 |
| Logging & Hauling [3] | 368,191 | 213,429 | 154,762 | 447,971 | 71,127 | 376,844 | 312,668 | - | 312,668 | 263,455 |
| Severance Tax [4] | 5,156 | 2,600 | 2,557 | 5,962 | 1,119 | 4,843 | 4,750 | - | 4,750 | 4,002 |
| **Delivered Log Cost** | **$ 1,032,054** | **$ 495,922** | **$ 536,132** | **$ 1,469,191** | **$ 248,077** | **$ 1,221,113** | **$ 872,374** | **$ -** | **$ 872,374** | **$ 487,679** |
| **Less: Manufacturing Costs:** | | | | | | | | | | |
| Sawmill Costs [5] | $ 160,523 | $ 153,097 | $ 7,425 | $ 255,536 | $ 60,145 | $ 195,391 | $ 133,999 | $ - | $ 133,999 | $ 112,940 |
| Planing Costs [5] | 139,912 | 154,793 | (14,882) | 170,264 | 65,617 | 104,648 | 118,810 | - | 118,810 | 100,138 |
| Freight [5] | 82,050 | 4,475 | 77,576 | - | - | - | 50,166 | - | 50,166 | 42,282 |
| **Manufacturing Costs** | **$ 382,484** | **$ 312,365** | **$ 70,119** | **$ 425,800** | **$ 125,762** | **$ 300,039** | **$ 302,975** | **$ -** | **$ 302,975** | **$ 255,360** |
| **Gross Profit - Lumber** | **$ 576,688** | **$ 24,979** | **$ 551,709** | **$ 406,306** | **$ 37,338** | **$ 368,968** | **$ 343,260** | **$ -** | **$ 343,260** | **$ 337,704** |
| **Gross Profit - Roundwood** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| **Add: By-Product Revenue:** | | | | | | | | | | |
| Chips [6] | $ 65,064 | $ 3,226 | $ 61,839 | $ 83,644 | $ 14,161 | $ 69,483 | $ 56,003 | $ - | $ 56,003 | $ 58,725 |
| Bark [6] | 27,017 | 14,479 | 12,538 | 32,903 | 6,777 | 26,126 | 22,951 | - | 22,951 | 19,337 |
| Shavings [6] | 9,354 | 5,013 | 4,341 | 11,391 | 2,346 | 9,045 | 7,946 | - | 7,946 | 6,695 |
| **By-Product Revenue** | **$ 101,435** | **$ 22,718** | **$ 78,718** | **$ 127,939** | **$ 23,284** | **$ 104,654** | **$ 86,900** | **$ -** | **$ 86,900** | **$ 84,757** |
| **Gross Profit** | **$ 678,124** | **$ 47,697** | **$ 630,427** | **$ 534,245** | **$ 60,623** | **$ 473,622** | **$ 430,159** | **$ -** | **$ 430,159** | **$ 422,461** |
| **Adjustments [7]** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| **TOTALS - Adjusted Gross Profit** | **$ 678,124** | **$ 47,697** | **$ 630,427** | **$ 534,245** | **$ 60,623** | **$ 473,622** | **$ 430,159** | **$ -** | **$ 430,159** | **$ 422,461** |

Notes:

[1] Unless otherwise noted, see PX 182, Exhibit 2. Post-suspension period lumber sales are also detailed on Schedule 7.A.
[2] For Claimed WHB Suspension Period amounts, see Schedules 3, 3.A., 3.B., and 3.C.
[3] For Claimed WHB Suspension Period amounts, see Schedules 4, 4.A., 4.B., and 4.C.
[4] For Claimed WHB Suspension Period amounts, see Schedule 4.D.
[5] For Claimed WHB Suspension Period amounts, see Schedule 5.
[6] For Claimed WHB Suspension Period amounts, see Schedule 6.
[7] See Schedule 7.



Privileged and Confidential

Schedule 1.A.

**Precision Pine Timber, Inc. v. U.S.**
**Breakout Of Claimed Lost Profits, By Contract**

| | Manaco | | Brookbank | | | Jersey Horse | | |
|---|---|---|---|---|---|---|---|---|
| | Post-Suspension Period [1] | Difference | Claimed WHB Suspension Period | Post-Suspension Period [1] | Difference | Claimed WHB Suspension Period | Post-Suspension Period [1] | Difference |
| **Lumber Sales:** | | | | | | | | |
| Ponderosa Pine [2] | $ 477,253 | $ 614,406 | $ 819,527 | $ 435,580 | $ 383,947 | $ 1,272,095 | $ 628,357 | $ 643,738 |
| Douglas Fir [2] | - | - | - | - | - | - | - | - |
| Spruce [2] | - | - | - | - | - | - | - | - |
| Subtotal - Lumber Sales | $ 477,253 | $ 614,406 | $ 819,527 | $ 435,580 | $ 383,947 | $ 1,272,095 | $ 628,357 | $ 643,738 |
| Less: Sales Discounts @ 1% | 4,773 | 6,144 | 8,195 | 4,356 | 3,839 | 12,721 | 6,284 | 6,437 |
| **Net Lumber Sales** | $ 472,481 | $ 608,262 | $ 811,331 | $ 431,224 | $ 380,107 | $ 1,259,374 | $ 622,074 | $ 637,301 |
| **Less: Delivered Log Cost:** | | | | | | | | |
| Log Cost - Ponderosa Pine [3] | $ 110,004 | $ 93,683 | $ 36,784 | $ 24,191 | $ 12,592 | $ 545,349 | $ 305,652 | $ 239,698 |
| Log Cost - Douglas Fir [3] | - | - | - | - | - | - | - | - |
| Log Cost - Spruce [3] | - | - | - | - | - | - | - | - |
| Misc. Log Costs [3] | 6,774 | 9,761 | 8,672 | 4,541 | 4,131 | 334 | 185 | 149 |
| Logging & Hauling [3] | 98,945 | 164,510 | 189,985 | 81,593 | 108,392 | 213,119 | 99,474 | 113,645 |
| Severance Tax [4] | 1,638 | 2,364 | 2,886 | 1,511 | 1,375 | 3,238 | 1,796 | 1,442 |
| **Delivered Log Cost** | $ 217,361 | $ 270,318 | $ 238,326 | $ 111,836 | $ 126,491 | $ 762,041 | $ 407,107 | $ 354,934 |
| **Less: Manufacturing Costs:** | | | | | | | | |
| Sawmill Costs [5] | $ 79,891 | $ 33,049 | $ 81,448 | $ 69,691 | $ 11,756 | $ 91,352 | $ 76,987 | $ 14,365 |
| Planing Costs [5] | 94,283 | 5,855 | 72,215 | 77,250 | (5,034) | 80,997 | 83,405 | (2,408) |
| Freight [5] | 16,692 | 25,590 | 30,492 | 15,182 | 15,310 | 34,200 | 18,778 | 15,422 |
| **Manufacturing Costs** | $ 190,865 | $ 64,494 | $ 184,155 | $ 162,122 | $ 22,032 | $ 206,549 | $ 179,169 | $ 27,380 |
| **Gross Profit - Lumber** | $ 64,255 | $ 273,449 | $ 388,850 | $ 157,266 | $ 231,584 | $ 290,785 | $ 35,797 | $ 254,987 |
| **Gross Profit - Roundwood** | $ (3,892) | $ 3,892 | $ - | $ (29,603) | $ 29,603 | $ - | $ - | $ - |
| **Add: By-Product Revenue:** | | | | | | | | |
| Chips [6] | $ - | $ 58,725 | $ 39,541 | $ 6,988 | $ 32,552 | $ 39,807 | $ 18,127 | $ 21,680 |
| Bark [6] | 7,914 | 11,423 | 13,937 | 7,301 | 6,636 | 15,657 | 8,674 | 6,983 |
| Shavings [6] | 2,740 | 3,955 | 4,825 | 2,528 | 2,297 | 5,421 | 3,003 | 2,417 |
| **By-Product Revenue** | $ 10,654 | $ 74,103 | $ 58,302 | $ 16,817 | $ 41,486 | $ 60,885 | $ 29,804 | $ 31,081 |
| **Gross Profit** | $ 71,017 | $ 351,444 | $ 447,153 | $ 144,480 | $ 302,672 | $ 351,669 | $ 65,602 | $ 286,068 |
| **Adjustments** [7] | $ (60,249) | $ 60,249 | $ - | $ - | $ - | $ - | $ - | $ - |
| **TOTALS - Adjusted Gross Profit** | $ 10,768 | $ 411,693 | $ 447,153 | $ 144,480 | $ 302,672 | $ 351,669 | $ 65,602 | $ 286,068 |



Privileged and Confidential

Schedule 1.A.

# Precision Pine Timber, Inc. v. U.S.
## Breakout Of Claimed Lost Profits, By Contract

| | Hay | | | Saginaw-Kennedy | | | Kettle | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claimed WHB Suspension Period | Post-Suspension Period [1] | Difference | Claimed WHB Suspension Period | Post-Suspension Period [1] | Difference | Claimed WHB Suspension Period | Post-Suspension Period [1] | Difference | Claimed WHB Suspension Period |
| **Lumber Sales:** | | | | | | | | | | |
| Ponderosa Pine [2] | $ 2,978,822 | $ 2,985,205 | $ (6,384) | $ 655,387 | $ - | $ 655,387 | $ 1,832,164 | $ 553,019 | $ 1,279,145 | $ 421,212 |
| Douglas Fir [2] | 149,420 | 118,005 | 31,415 | - | - | - | - | - | - | - |
| Spruce [2] | - | - | - | - | - | - | - | - | - | - |
| Subtotal - Lumber Sales | $ 3,128,242 | $ 3,103,210 | $ 25,031 | $ 655,387 | $ - | $ 655,387 | $ 1,832,164 | $ 553,019 | $ 1,279,145 | $ 421,212 |
| Less: Sales Discounts @ 1% | 31,282 | 31,032 | 250 | 6,554 | - | 6,554 | 18,322 | 5,530 | 12,791 | 4,212 |
| Net Lumber Sales | $ 3,096,959 | $ 3,072,178 | $ 24,781 | $ 648,833 | $ - | $ 648,833 | $ 1,813,842 | $ 547,489 | $ 1,266,353 | $ 417,000 |
| **Less: Delivered Log Cost:** | | | | | | | | | | |
| Log Cost - Ponderosa Pine [3] | $ 586,949 | $ 568,668 | $ 18,280 | $ 127,008 | $ - | $ 127,008 | $ 658,094 | $ 176,006 | $ 482,088 | $ 90,520 |
| Log Cost - Douglas Fir [3] | 17,074 | 17,045 | 30 | - | - | - | - | - | - | - |
| Log Cost - Spruce [3] | - | - | - | - | - | - | - | - | - | - |
| Misc. Log Costs [3] | 14,512 | 14,513 | (1) | 15,729 | - | 15,729 | 29,184 | 7,691 | 21,493 | 3,402 |
| Logging & Hauling [3] | 535,462 | 584,853 | (49,391) | 158,998 | - | 158,998 | 399,599 | 86,377 | 313,222 | 102,353 |
| Severance Tax [4] | 7,975 | 7,975 | (1) | 2,415 | - | 2,415 | 6,071 | 1,600 | 4,471 | 1,555 |
| Delivered Log Cost | $ 1,161,972 | $ 1,193,054 | $ (31,083) | $ 304,150 | $ - | $ 304,150 | $ 1,092,947 | $ 271,673 | $ 821,273 | $ 197,830 |
| **Less: Manufacturing Costs:** | | | | | | | | | | |
| Sawmill Costs [5] | $ 233,496 | $ 345,176 | $ (111,680) | $ 90,724 | $ - | $ 90,724 | $ 174,266 | $ 68,595 | $ 105,672 | $ 58,478 |
| Planing Costs [5] | 203,516 | 323,232 | (119,717) | 60,449 | - | 60,449 | 151,891 | 72,406 | 79,485 | 38,964 |
| Freight [5] | 119,350 | 37,077 | 82,273 | - | - | - | 89,075 | 22,641 | 66,434 | - |
| Manufacturing Costs | $ 556,362 | $ 705,485 | $ (149,123) | $ 151,173 | $ - | $ 151,173 | $ 415,232 | $ 163,642 | $ 251,591 | $ 97,442 |
| Gross Profit - Lumber | $ 1,378,626 | $ 1,173,639 | $ 204,987 | $ 193,510 | $ - | $ 193,510 | $ 305,664 | $ 112,174 | $ 193,490 | $ 121,729 |
| Gross Profit - Roundwood | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1 | $ (1) | $ - |
| **Add: By-Product Revenue:** | | | | | | | | | | |
| Chips [6] | $ 99,904 | $ 46,375 | $ 53,529 | $ 35,604 | $ - | $ 35,604 | $ 78,952 | $ 16,151 | $ 62,801 | $ 21,916 |
| Bark [6] | 39,300 | 39,300 | (0) | 11,665 | - | 11,665 | 29,339 | 7,729 | 21,610 | 7,532 |
| Shavings [6] | 13,606 | 13,606 | (0) | 4,038 | - | 4,038 | 10,157 | 2,676 | 7,482 | 2,608 |
| By-Product Revenue | $ 152,810 | $ 99,281 | $ 53,529 | $ 51,307 | $ - | $ 51,307 | $ 118,448 | $ 26,555 | $ 91,893 | $ 32,056 |
| Gross Profit | $ 1,531,435 | $ 1,272,920 | $ 258,516 | $ 244,817 | $ - | $ 244,817 | $ 424,112 | $ 138,730 | $ 285,382 | $ 153,785 |
| Adjustments [7] | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 60,495 | $ (60,495) | $ - |
| TOTALS - Adjusted Gross Profit | $ 1,531,435 | $ 1,272,920 | $ 258,516 | $ 244,817 | $ - | $ 244,817 | $ 424,112 | $ 199,225 | $ 224,887 | $ 153,785 |



Privileged and Confidential

Schedule 1.A.

## Precision Pine Timber, Inc. v. U.S.
## Breakout Of Claimed Lost Profits, By Contract

| | Monument | | Mud | | | Total | | |
|---|---|---|---|---|---|---|---|---|
| | Post-Suspension Period [1] | Difference | Claimed WHB Suspension Period | Post-Suspension Period [1] | Difference | Claimed WHB Suspension Period | Post-Suspension Period [1] | Difference |
| **Lumber Sales:** | | | | | | | | |
| Ponderosa Pine [2] | $ - | $ 421,212 | $ 924,548 | $ 1,086,304 | $ (161,756) | $ 14,676,528 | $ 6,888,201 | $ 7,788,327 |
| Douglas Fir [2] | - | - | - | - | - | 1,202,476 | 535,646 | 666,830 |
| Spruce [2] | - | - | - | - | - | 135,661 | 116,892 | 18,769 |
| Subtotal - Lumber Sales | $ - | $ 421,212 | $ 924,548 | $ 1,086,304 | $ (161,756) | $ 16,014,664 | $ 7,540,738 | $ 8,473,926 |
| Less: Sales Discounts @ 1% | - | 4,212 | 9,245 | 10,863 | (1,618) | 160,147 | 75,407 | 84,739 |
| **Net Lumber Sales** | $ - | $ 417,000 | $ 915,303 | $ 1,075,441 | $ (160,139) | $ 15,854,518 | $ 7,465,331 | $ 8,389,187 |
| **Less: Delivered Log Cost:** | | | | | | | | |
| Log Cost - Ponderosa Pine [3] | $ - | $ 90,520 | $ 72,678 | $ 84,500 | $ (11,822) | $ 4,190,217 | $ 1,574,604 | $ 2,615,613 |
| Log Cost - Douglas Fir [3] | - | - | - | - | - | 270,191 | 123,029 | 147,162 |
| Log Cost - Spruce [3] | - | - | - | - | - | 21,553 | 19,594 | 1,959 |
| Misc. Log Costs [3] | - | 3,402 | 18,983 | 19,426 | (443) | 192,452 | 77,695 | 114,757 |
| Logging & Hauling [3] | - | 102,353 | 292,478 | 288,182 | 4,296 | 3,284,279 | 1,523,978 | 1,760,301 |
| Severance Tax [4] | - | 1,555 | 4,443 | 4,547 | (104) | 48,452 | 22,785 | 25,667 |
| **Delivered Log Cost** | $ - | $ 197,830 | $ 388,582 | $ 396,654 | $ (8,072) | $ 8,007,144 | $ 3,341,684 | $ 4,665,460 |
| **Less: Manufacturing Costs:** | | | | | | | | |
| Sawmill Costs [5] | $ - | $ 58,478 | $ 166,860 | $ 180,230 | $ (13,370) | $ 1,559,621 | $ 1,033,812 | $ 525,809 |
| Planing Costs [5] | - | 38,964 | 111,179 | 143,112 | (31,933) | 1,248,334 | 1,014,096 | 234,238 |
| Freight [5] | - | - | - | - | - | 447,615 | 114,844 | 332,771 |
| **Manufacturing Costs** | $ - | $ 97,442 | $ 278,039 | $ 323,341 | $ (45,302) | $ 3,255,570 | $ 2,162,752 | $ 1,092,818 |
| **Gross Profit - Lumber** | $ - | $ 121,729 | $ 248,682 | $ 355,446 | $ (106,764) | $ 4,591,803 | $ 1,960,894 | $ 2,630,909 |
| **Gross Profit - Roundwood** | $ - | $ - | $ - | $ 2,905 | $ (2,905) | $ - | $ (30,589) | $ 30,589 |
| **Add: By-Product Revenue:** | | | | | | | | |
| Chips [6] | $ - | $ 21,916 | $ 65,504 | $ 43,041 | $ 22,463 | $ 644,664 | $ 148,068 | $ 496,596 |
| Bark [6] | - | 7,532 | 21,461 | 21,966 | (505) | 241,099 | 114,140 | 126,959 |
| Shavings [6] | - | 2,608 | 7,430 | 7,605 | (175) | 83,471 | 39,517 | 43,954 |
| **By-Product Revenue** | $ - | $ 32,056 | $ 94,395 | $ 72,611 | $ 21,783 | $ 969,234 | $ 301,725 | $ 667,509 |
| **Gross Profit** | $ - | $ 153,785 | $ 343,077 | $ 430,962 | $ (87,886) | $ 5,561,037 | $ 2,232,031 | $ 3,329,007 |
| **Adjustments [7]** | $ - | $ - | $ - | $ - | $ - | $ - | $ 246 | $ (246) |
| **TOTALS - Adjusted Gross Profit** | $ - | $ 153,785 | $ 343,077 | $ 430,962 | $ (87,886) | $ 5,561,037 | $ 2,232,276 | $ 3,328,761 |



Privileged and Confidential

Schedule 1.B.

## Precision Pine Timber, Inc. v. U.S.
## Allocation Of Claimed Lost Revenues (Before Discounts) To Differences In Sales Volumes And Sales Prices, By Contract

| | Claimed WHB Suspension Period | | | Post-Suspension Period | | | Difference (= Claimed Lost Revenues) | | | Allocation Of Difference | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sales Before Discounts [1] | Production Volume (MBF (LT)) [2] | Average Sales Price (Per MBF (LT)) | Sales Before Discounts [3] | Production Volume (MBF (LT)) [4] | Average Sales Price (Per MBF (LT)) | Sales Before Discounts | Production Volume (MBF (LT)) | Average Sales Price (Per MBF (LT)) | Portion Of Claimed Lost Revenues Attributable To Sales Volume Differences | Portion Of Claimed Lost Revenues Attributable To Sales Price Differences |
| | A | B | C = A/B | D | E | F = D/E | G = A - D | H = B - E | I = C - F | J = C x H | K = E x I |
| **Lumber Sales:** | | | | | | | | | | | |
| **Ponderosa Pine** | | | | | | | | | | | |
| O.D. Ridge | $ 1,611,753 | 2,401 | $ 671.28 | $ 545,932 | 958 | $ 569.87 | $ 1,065,821 | 1,443 | $ 101.41 | $ 968,657 | $ 97,151 |
| U-Bar | 1,535,413 | 2,295 | 669.03 | 176,549 | 250 | 706.20 | 1,358,864 | 2,045 | (37.17) | 1,368,166 | (9,293) |
| Salt | 1,533,948 | 2,788 | 550.20 | - | - | N/A | 1,533,948 | 2,788 | N/A | 1,533,958 | - |
| Manaco | 1,091,659 | 2,349 | 464.73 | 477,253 | 961 | 496.62 | 614,406 | 1,388 | (31.89) | 645,045 | (30,646) |
| Brookbank | 819,527 | 1,693 | 484.07 | 435,580 | 887 | 491.07 | 383,947 | 806 | (7.00) | 390,160 | (6,209) |
| Jersey Horse | 1,272,095 | 1,902 | 668.82 | 628,357 | 1,054 | 596.16 | 643,738 | 848 | 72.66 | 567,159 | 76,584 |
| Hay | 2,978,822 | 4,452 | 669.10 | 2,985,205 | 4,452 | 670.53 | (6,384) | - | (1.43) | - | (6,366) |
| Saginaw-Kennedy | 655,387 | 1,417 | 462.52 | - | - | N/A | 655,387 | 1,417 | N/A | 655,391 | - |
| Kettle | 1,832,164 | 3,564 | 514.08 | 553,019 | 939 | 588.94 | 1,279,145 | 2,625 | (74.86) | 1,349,460 | (70,294) |
| Monument | 421,212 | 915 | 460.34 | - | - | N/A | 421,212 | 915 | N/A | 421,211 | - |
| Mud | 924,548 | 2,607 | 354.64 | 1,086,304 | 2,668 | 407.16 | (161,756) | (61) | (52.52) | (21,633) | (140,123) |
| **Subtotals** | $ 14,676,528 | 26,383 | $ 556.29 | $ 6,888,201 | 12,169 | $ 566.04 | $ 7,788,327 | 14,214 | $ (9.76) | $ 7,877,575 | $ (89,197) |
| **Douglas Fir** | | | | | | | | | | | |
| O.D. Ridge | $ 263,927 | 551 | $ 479.00 | $ 178,859 | 501 | $ 357.00 | $ 85,067 | 50 | $ 122.00 | $ 23,950 | $ 61,122 |
| U-Bar | 789,129 | 1,702 | 463.65 | 238,781 | 573 | 416.72 | 550,348 | 1,129 | 46.93 | 523,461 | 26,891 |
| Hay | 149,420 | 322 | 464.04 | 118,005 | 322 | 366.48 | 31,415 | - | 97.56 | - | 31,414 |
| **Subtotals** | $ 1,202,476 | 2,575 | $ 466.98 | $ 535,646 | 1,396 | $ 383.70 | $ 666,830 | 1,179 | 83.28 | $ 547,411 | $ 119,427 |
| **Engelmann Spruce** | | | | | | | | | | | |
| O.D. Ridge | $ 135,661 | 330 | $ 411.09 | $ 116,892 | 300 | $ 389.64 | $ 18,769 | 30 | $ 21.45 | $ 12,333 | $ 6,435 |
| **Subtotals** | $ 135,661 | 330 | $ 411.09 | $ 116,892 | 300 | $ 389.64 | $ 18,769 | 30 | $ 21.45 | $ 12,333 | $ 6,435 |
| **TOTALS - Lumber Sales** | $ 16,014,664 | 29,288 | $ 546.80 | $ 7,540,738 | 13,865 | $ 543.87 | $ 8,473,926 | 15,423 | $ 2.93 | $ 8,437,318 | $ 36,666 |
| | | | | | | | **Percentage Of Difference In Lumber Sales Before Discounts** | | | 99.6% | 0.4% |
| **By-Product Sales** | | | | | | | | | | | |
| Chips | $ 644,664 | 41,296 | $ 15.61 | $ 148,068 | 19,550 | $ 7.57 | $ 496,596 | 21,746 | $ 8.04 | $ 339,455 | $ 157,182 |
| Bark | 241,099 | 11,715 | 20.58 | 114,140 | 5,546 | 20.58 | 126,959 | 6,169 | - | 126,958 | - |
| Shavings | 83,471 | 8,786 | 9.50 | 39,517 | 4,160 | 9.50 | 43,954 | 4,626 | - | 43,947 | - |
| **TOTALS - By-Product Sales** | $ 969,234 | 61,797 | $ 15.68 | $ 301,725 | 29,256 | $ 10.31 | $ 667,509 | 32,541 | 5.37 | $ 510,360 | $ 157,182 |
| | | | | | | | **Percentage Of Difference In By-Product Sales** | | | 76.5% | 23.5% |

**Notes:**

[1] See Schedules 3, 3.A., 3.B., and 3.C. for claimed WHB lumber sales. See Schedule 6 for claimed WHB by-product sales.
[2] See Schedule 8 for claimed WHB lumber production volume. See Schedules 6.A., 6.B., and 6.C. for claimed WHB by-product production volumes.
[3] See Schedule 7.A. for post-suspension lumber sales. See Schedule 1.A. for post-suspension by-product sales.
[4] See Schedule 7.B. for post-suspension lumber production volumes. See PX 182, Exhibit 2 for post-suspension by-product production volumes.



Privileged and Confidential

Schedule 1.C.

**Precision Pine Timber, Inc. v. U.S.**
**Allocation Of Claimed Lost Profits To Differences In Sales Volumes, Sales Prices, Costs, And Adjustments**

| | | Allocation To Sales Volume Differences | | | Allocation To Price Differences | Allocation To Cost Differences | | | Allocation To Adjustments |
|---|---|---|---|---|---|---|---|---|---|
| | Claimed Lost Profits [1] | Claimed WHB Suspension Period Average Cost Per MBF (LT) Produced [2] | Difference Between Claimed WHB Suspension Period Volume Produced And Post-Suspension Period Volume Produced (MBF (LT)) [2] | Portion Of Claimed Lost Profits Attributable To Sales Volume Differences [3] | Portion Of Claimed Lost Profits Attributable To Sales Price Differences [4] | Post-Suspension Period Volume Of Lumber Produced (MBF (LT)) [2] | Decrease / (Increase) In Average Cost Per MBF (LT) Produced [2] | Portion Of Claimed Lost Profits Attributable To Cost Differences | Portion Of Claimed Lost Profits Attributable To Post-Suspension Roundwood Adjustment And Other Adjustments |
| | A | B | C | D = B x C [3] | E | F | G | H = F x G | I |
| **Lumber Sales:** | | | | | | | | | |
| Ponderosa Pine | $ 7,788,327 | | | $ 7,877,575 | $ (89,197) | | | N/A | N/A |
| Douglas Fir | 666,830 | | | 547,411 | 119,427 | | | N/A | N/A |
| Spruce | 18,769 | | | 12,333 | 6,435 | | | N/A | N/A |
| Subtotal - Lumber Sales | 8,473,926 | | | 8,437,318 | 36,666 | | | - | - |
| Less: Sales Discounts @ 1% | 84,739 | | | 84,373 | 367 | | | - | - |
| **Net Lumber Sales** | $ 8,389,187 | | | $ 8,352,945 | $ 36,299 | | | $ - | $ - |
| **Less: Delivered Log Cost:** | | | | | | | | | |
| Log Cost - Ponderosa Pine | $ 2,615,613 | $ 158.82 | 14,214 | $ 2,257,467 | N/A | 12,169 | $ 29.43 | $ 358,134 | N/A |
| Log Cost - Douglas Fir | 147,162 | 104.93 | 1,179 | 123,712 | N/A | 1,396 | 16.80 | 23,453 | N/A |
| Log Cost - Spruce | 1,959 | 65.31 | 30 | 1,959 | N/A | 300 | - | - | N/A |
| Misc. Log Costs | 114,757 | 6.57 | 15,423 | 101,329 | N/A | 13,865 | 0.97 | 13,449 | N/A |
| Logging & Hauling | 1,760,301 | 112.14 | 15,423 | 1,729,535 | N/A | 13,865 | 2.22 | 30,780 | N/A |
| Severance Tax | 25,667 | 1.65 | 15,423 | 25,448 | N/A | 13,865 | 0.01 | 139 | N/A |
| **Delivered Log Cost** | $ 4,665,460 | | | $ 4,239,452 | $ - | | | $ 425,954 | $ - |
| **Less: Manufacturing Costs:** | | | | | | | | | |
| Sawmill Costs | $ 525,809 | $ 53.25 | 15,423 | $ 821,275 | N/A | 13,865 | $ (21.31) | $ (295,463) | N/A |
| Planing Costs | 234,238 | 42.62 | 15,423 | 657,328 | N/A | 13,865 | (30.52) | (423,160) | N/A |
| Freight | 332,771 | 15.28 | 15,423 | 235,663 | N/A | 13,865 | 7.00 | 97,055 | N/A |
| **Manufacturing Costs** | $ 1,092,818 | | | $ 1,714,266 | $ - | | | $ (621,568) | $ - |
| **Gross Profit - Lumber** | $ 2,630,909 | | | $ 2,399,227 | $ 36,299 | | | $ 195,613 | N/A |
| **Gross Profit - Roundwood** | $ 30,589 | | | N/A | N/A | | | N/A | $ 30,589 |
| **Add: By-Product Revenue:** | | | | | | | | | |
| Chips | $ 496,596 | | | $ 339,455 | $ 157,182 | | | N/A | N/A |
| Bark | 126,959 | | | 126,958 | - | | | N/A | N/A |
| Shavings | 43,954 | | | 43,947 | - | | | N/A | N/A |
| **By-Product Revenue** | $ 667,509 | | | $ 510,360 | $ 157,182 | | | $ - | $ - |
| **Gross Profit** | $ 3,329,007 | | | $ 2,909,587 | $ 193,481 | | | $ 195,613 | $ 30,589 |
| **Adjustments** | $ (246) | | | N/A | N/A | | | N/A | $ (246) |
| **TOTALS - Adjusted Gross Profit** | $ 3,328,761 | | | $ 2,909,587 | $ 193,481 | | | $ 195,613 | $ 30,343 |
| **Percentage Of Claimed Lost Profits** | | | | 87.4% | 5.8% | | | 5.9% | 0.9% |



Privileged and Confidential

## Precision Pine Timber, Inc. v. U.S.
## Allocation Of Claimed Lost Profits To Differences In Sales Volumes, Sales Prices, Costs, And Adjustments

**Notes:**

[1] See Schedule 1.A.
[2] See Schedule 1.D.
[3] See Schedule 1.B. for lumber sales and by-product revenue amounts. Delivered log cost and manufacturing costs calculated by multiplying the claimed WHB suspension period average cost per MBF (LT) produced (column B) by the difference between the claimed WHB suspension period volume produced and the post-suspension period volume produced (column C).
[4] See Schedule 1.B.

Schedule 1.D.

## Precision Pine Timber, Inc. v. U.S.
## Comparison Of Claimed WHB To Post-Suspension Period Delivered Log Costs And Lumber Manufacturing Costs

| | Claimed WHB Suspension Period | | | Post-Suspension Period | | | Difference | | |
|---|---|---|---|---|---|---|---|---|---|
| | Costs [1] | Volume Of Lumber Produced (MBF (LT)) [2] | Average Cost Per MBF (LT) Produced | Costs [1] | Volume Of Lumber Produced (MBF (LT)) [2] | Average Cost Per MBF (LT) Produced | Decrease In Costs | Decrease In Volume Of Lumber Produced (MBF (LT)) | Decrease / (Increase) In Average Cost Per MBF (LT) Produced |
| | A | B | C = A/B | D | E | F = D/E | G = A - D | H = B - E | I = C - F |
| **Delivered Log Cost:** | | | | | | | | | |
| Log Cost - Ponderosa Pine | $ 4,190,217 | 26,383 | $ 158.82 | $ 1,574,604 | 12,169 | $ 129.39 | $ 2,615,613 | 14,214 | $ 29.43 |
| Log Cost - Douglas Fir | 270,191 | 2,575 | 104.93 | 123,029 | 1,396 | 88.13 | 147,162 | 1,179 | 16.80 |
| Log Cost - Spruce | 21,553 | 330 | 65.31 | 19,594 | 300 | 65.31 | 1,959 | 30 | - |
| Misc. Log Costs | 192,452 | 29,288 | 6.57 | 77,695 | 13,865 | 5.60 | 114,757 | 15,423 | 0.97 |
| Logging & Hauling | 3,284,279 | 29,288 | 112.14 | 1,523,978 | 13,865 | 109.92 | 1,760,301 | 15,423 | 2.22 |
| Severance Tax | 48,452 | 29,288 | 1.65 | 22,785 | 13,865 | 1.64 | 25,667 | 15,423 | 0.01 |
| **Delivered Log Cost** | **$ 8,007,144** | | | **$ 3,341,684** | | | **$ 4,665,460** | | |
| **Manufacturing Costs:** | | | | | | | | | |
| Sawmill Costs | $ 1,559,621 | 29,288 | $ 53.25 | $ 1,033,812 | 13,865 | $ 74.56 | $ 525,809 | 15,423 | $ (21.31) |
| Planing Costs | 1,248,334 | 29,288 | 42.62 | 1,014,096 | 13,865 | 73.14 | 234,238 | 15,423 | (30.52) |
| Freight | 447,615 | 29,288 | 15.28 | 114,844 | 13,865 | 8.28 | 332,771 | 15,423 | 7.00 |
| **Manufacturing Costs** | **$ 3,255,570** | | | **$ 2,162,752** | | | **$ 1,092,818** | | |
| **TOTALS** | **$ 11,262,714** | | | **$ 5,504,436** | | | **$ 5,758,278** | | |

**Notes:**

[1] See Schedule 1.A.

[2] See Schedule 1.G.



Privileged and Confidential

Schedule 1.E.

## Precision Pine Timber, Inc. v. U.S.
## Claimed Lost Profits Adjusted To Include Roundwood Harvesting, By Contract

| | Lost Market Opportunity Claimed By Plaintiff [1] | <Loss> If Roundwood Harvested [2] | Lost Market Opportunity Adjusted To Include Roundwood Harvesting | Post-Suspension Profits Alleged By Plaintiff [3] | Lost Profits Claimed By Plaintiff Adjusted To Include Roundwood Harvesting |
|---|---|---|---|---|---|
| | A | B | C = A + B | D | E = C - D |
| O.D. Ridge | $ 678,124 | $ - | $ 678,124 | $ 47,697 | $ 630,427 |
| U-Bar | 534,245 | - | 534,245 | 60,623 | 473,622 |
| Salt | 430,159 | (137,625) | 292,534 | - | 292,534 |
| Manaco | 422,461 | (101,100) | 321,361 | 10,768 | 310,593 |
| Brookbank | 447,153 | (401,025) | 46,128 | 144,480 | (98,353) |
| Jersey Horse | 351,669 | - | 351,669 | 65,602 | 286,068 |
| Hay | 1,531,435 | - | 1,531,435 | 1,272,920 | 258,516 |
| Saginaw-Kennedy | 244,817 | (124,350) | 120,467 | - | 120,467 |
| Kettle | 424,112 | (296,850) | 127,262 | 199,225 | (71,963) |
| Monument | 153,785 | (82,500) | 71,285 | - | 71,285 |
| Mud | 343,077 | (304,500) | 38,577 | 430,962 | (392,386) |
| **TOTALS** | **$ 5,561,037** | **$ (1,447,950)** | **$ 4,113,087** | **$ 2,232,276** | **$ 1,880,811** |

**Notes:**

[1] See Schedule 2.

[2] See Schedule 1.F.

[3] See Schedule 7. Amounts include post-suspension period roundwood loss ($30,588.82 total loss). See Exhibit 1.A. for detail of post-suspension period roundwood losses by contract.



Privileged and Confidential

Schedule 1.F.

## Precision Pine Timber, Inc. v. U.S.
## Impact Of Court's Roundwood Decision On Claimed Lost Market Opportunity, By Contract

| | Lost Market Opportunity Claimed By Plaintiff (Scenario A) [1] | Volume of Roundwood Remaining On Contracts At Time Of Suspension (CCFs) [2] | <Loss> If Roundwood Harvested | Lost Market Opportunity Adjusted To Include Roundwood Harvesting |
|---|---|---|---|---|
| | A | B | C = B x -$75 | D = A + C |
| O.D. Ridge | $ 678,124 | - | $ - | $ 678,124 |
| U-Bar | 534,245 | - | - | 534,245 |
| Salt | 430,159 | 1,835 | (137,625) | 292,534 |
| Manaco | 422,461 | 1,348 | (101,100) | 321,361 |
| Brookbank | 447,153 | 5,347 | (401,025) | 46,128 |
| Jersey Horse | 351,669 | - | - | 351,669 |
| Hay | 1,531,435 | - | - | 1,531,435 |
| Saginaw-Kennedy | 244,817 | 1,658 | (124,350) | 120,467 |
| Kettle | 424,112 | 3,958 | (296,850) | 127,262 |
| Monument | 153,785 | 1,100 | (82,500) | 71,285 |
| Mud | 343,077 | 4,060 | (304,500) | 38,577 |
| **TOTALS** | **$ 5,561,037** | **$ 19,306** | **$ (1,447,950)** | **$ 4,113,087** |

**Notes:**
[1] See Schedule 2.
[2] See Schedule 8.A.



Privileged and Confidential

Schedule 1.G.

**Precision Pine Timber, Inc. v. U.S.**
**Comparison Of Claimed WHB To Post-Suspension Period Harvest And Production Volumes, By Contract**

| | Timber Harvested (MBF (LS)) | | | | Lumber Production (MBF (LT)) | | | |
|---|---|---|---|---|---|---|---|---|
| | Claimed WHB Suspension Period Timber Harvested [1] | Post-Suspension Period Timber Harvested [2] | Difference = Contract Amounts Not Harvested | Percentage Of Claimed WHB Suspension Period Timber Harvested In Post-Suspension Period | Claimed WHB Suspension Period Lumber Production [1] | Post-Suspension Period Lumber Production [2] | Difference = Contract Amounts Not Produced | Percentage Of Claimed WHB Suspension Period Lumber Produced In Post-Suspension Period |
| | A | B | C = A - B | D = B / A | E | F | G = E - F | H = F / E |
| **Ponderosa Pine** | | | | | | | | |
| O.D. Ridge [3] | 1,921 | 766 | 1,155 | 40% | 2,401 | 958 | 1,443 | 40% |
| U-Bar [4] | 1,834 | 200 | 1,634 | 11% | 2,295 | 250 | 2,045 | 11% |
| Salt | 2,230 | - | 2,230 | 0% | 2,788 | - | 2,788 | 0% |
| Manaco | 1,879 | 769 | 1,110 | 41% | 2,349 | 961 | 1,388 | 41% |
| Brookbank | 1,355 | 710 | 646 | 52% | 1,693 | 887 | 806 | 52% |
| Jersey Horse | 1,520 | 843 | 677 | 55% | 1,902 | 1,054 | 848 | 55% |
| Hay [5] | 3,561 | 3,562 | (1) | 100% | 4,452 | 4,452 | - | 100% |
| Saginaw-Kennedy | 1,134 | - | 1,134 | 0% | 1,417 | - | 1,417 | 0% |
| Kettle | 2,850 | 751 | 2,099 | 26% | 3,564 | 939 | 2,625 | 26% |
| Monument | 730 | - | 730 | 0% | 915 | - | 915 | 0% |
| Mud | 2,086 | 2,135 | (49) | 102% | 2,607 | 2,668 | (61) | 102% |
| **Subtotals** | 21,100 | 9,735 | 11,365 | 46% | 26,383 | 12,169 | 14,214 | 46% |
| **Douglas Fir** | | | | | | | | |
| O.D. Ridge [3] | 441 | 401 | 40 | 91% | 551 | 501 | 50 | 91% |
| U-Bar [4] | 1,361 | 458 | 903 | 34% | 1,702 | 573 | 1,129 | 34% |
| Hay [5] | 258 | 258 | 0 | 100% | 322 | 322 | - | 100% |
| **Subtotals** | 2,060 | 1,117 | 943 | 54% | 2,575 | 1,396 | 1,179 | 54% |
| **Engelmann Spruce** | | | | | | | | |
| O.D. Ridge [3] | 264 | 240 | 24 | 91% | 330 | 300 | 30 | 91% |
| **Subtotals** | 264 | 240 | 24 | 91% | 330 | 300 | 30 | 91% |
| **TOTALS** | **23,424** | **11,092** | **12,332** | **47%** | **29,288** | **13,865** | **15,423** | **47%** |



Privileged and Confidential

## Precision Pine Timber, Inc. v. U.S.
## Comparison Of Claimed WHB To Post-Suspension Period Harvest And Production Volumes, By Contract

**Notes:**

[1] See Schedule 8.

[2] See Schedule 7.B.

[3] Of the total 2,626 MBF (LS) claimed WHB suspension period timber harvested on the O.D. Ridge contract (i.e., for Ponderosa Pine, Douglas Fir, and Spruce, combined), 1,407 MBF (LS), or 54%, was allegedly harvested in the post-suspension period. Of the 3,282 MBF (LT) claimed WHB suspension period lumber produced on the O.D. Ridge contract (i.e., for Ponderosa Pine, Douglas Fir, and Spruce, combined), 1,759 MBF (LT), or 54%, was allegedly produced in the post-suspension period.

[4] Of the total 3,195 MBF (LS) claimed WHB suspension period timber harvested on the U-Bar contract (i.e., for Ponderosa Pine and Douglas Fir combined), 658 MBF (LS), or 21%, was allegedly harvested in the post-suspension period. Of the 3,997 MBF (LT) claimed WHB suspension period lumber produced on the U-Bar contract (i.e., for Ponderosa Pine and Douglas Fir combined), 823 MBF (LT), or 21%, was allegedly produced in the post-suspension period.

[5] Of the total 3,819 MBF (LS) claimed WHB suspension period timber harvested on the Hay contract (i.e., for Ponderosa Pine and Douglas Fir combined), 3,820 MBF (LS), or 100%, was allegedly harvested in the post-suspension period. Of the 4,774 MBF (LT) claimed WHB suspension period lumber produced on the Hay contract (i.e., for Ponderosa Pine and Douglas Fir combined), all 4,774 MBF (LT), or 100%, was allegedly produced in the post-suspension period.



Privileged and Confidential

Schedule 2

## Precision Pine Timber, Inc. v. U.S.
## Claimed Lost Market Opportunity, By Contract

| | Claimed Lost Net Lumber Sales [1] | Less: Claimed Delivered Log Cost [2] | Less: Claimed Manufacturing Cost [3] | Claimed Lost Gross Profit - Lumber | Add: Claimed Lost By-Product Revenue [4] | Claimed Lost Market Opportunity |
|---|---|---|---|---|---|---|
| | A | B | C | D = A - B - C | E | F = D + E |
| O.D. Ridge | $ 1,991,227 | $ 1,032,054 | $ 382,484 | $ 576,688 | $ 101,435 | $ 678,124 |
| U-Bar | 2,301,297 | 1,469,191 | 425,800 | 406,306 | 127,939 | 534,245 |
| Salt | 1,518,608 | 872,374 | 302,975 | 343,260 | 86,900 | 430,159 |
| Manaco | 1,080,743 | 487,679 | 255,360 | 337,704 | 84,757 | 422,461 |
| Brookbank | 811,331 | 238,326 | 184,155 | 388,850 | 58,302 | 447,153 |
| Jersey Horse | 1,259,374 | 762,041 | 206,549 | 290,784 | 60,885 | 351,669 |
| Hay | 3,096,959 | 1,161,972 | 556,362 | 1,378,626 | 152,810 | 1,531,435 |
| Saginaw-Kennedy | 648,833 | 304,150 | 151,173 | 193,510 | 51,307 | 244,817 |
| Kettle | 1,813,842 | 1,092,947 | 415,232 | 305,664 | 118,448 | 424,112 |
| Monument | 417,000 | 197,830 | 97,442 | 121,729 | 32,056 | 153,785 |
| Mud | 915,303 | 388,582 | 278,039 | 248,682 | 94,395 | 343,077 |
| **TOTALS** | **$ 15,854,518** | **$ 8,007,144** | **$ 3,255,570** | **$ 4,591,803** | **$ 969,234** | **$ 5,561,037** |

**Notes:**
[1] See Schedule 3.
[2] See Schedule 4.
[3] See Schedule 5.
[4] See Schedule 6.



Privileged and Confidential

Schedule 3

## Precision Pine Timber, Inc. v. U.S.
## Claimed Lost Lumber Sales, By Contract

| | Claimed Lost Lumber Sales Before Discounts | | | | | |
|---|---|---|---|---|---|---|
| | September 1995 - April 14, 1996 [1] | April 15, 1996 - June 1996 [2] | July 1996 - March 1997 [3] | Total Claimed Lost Lumber Sales Before Discounts | Sales Discounts [4] | Claimed Lost Net Lumber Sales |
| | A | B | C | D = A + B + C | E = D x 1% | F = D - E |
| O.D. Ridge | $ - | $ - | $ 2,011,340 | $ 2,011,340 | $ 20,113 | $ 1,991,227 |
| U-Bar | - | 543,496 | 1,781,046 | 2,324,543 | 23,245 | 2,301,297 |
| Salt | - | 84,669 | 1,449,278 | 1,533,948 | 15,339 | 1,518,608 |
| Manaco | 1,040,487 | 26,405 | 24,767 | 1,091,659 | 10,917 | 1,080,743 |
| Brookbank | 443,726 | 88,936 | 286,865 | 819,527 | 8,195 | 811,331 |
| Jersey Horse | - | 293,648 | 978,447 | 1,272,095 | 12,721 | 1,259,374 |
| Hay | - | 722,316 | 2,405,926 | 3,128,242 | 31,282 | 3,096,959 |
| Saginaw-Kennedy | 655,387 | - | - | 655,387 | 6,554 | 648,833 |
| Kettle | 723,982 | - | 1,108,182 | 1,832,164 | 18,322 | 1,813,842 |
| Monument | 288,319 | 31,440 | 101,453 | 421,212 | 4,212 | 417,000 |
| Mud | 924,548 | - | - | 924,548 | 9,245 | 915,303 |
| **TOTALS** | **$ 4,076,449** | **$ 1,790,910** | **$ 10,147,306** | **$ 16,014,664** | **$ 160,147** | **$ 15,854,518** |

**Notes:**

[1] See Schedule 3.A.
[2] See Schedule 3.B.
[3] See Schedule 3.C.
[4] Sales discounts calculated as 1% of sales. See Plaintiff's Recalculation of Damages, filed March 18, 2008, Exhibits 1a, 1b, 1c, 1d, and 7.



Privileged and Confidential

**Precision Pine Timber, Inc. v. U.S.**
**Claimed Lost Lumber Sales Before Discounts, By Contract - *Sept. 1995 Through Apr. 14, 1996***

| Product | Weighted Average Sales Price Per MBF (LT) [1] | Footage By Product (MBF (LT)) [1] | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Manaco | Brookbank | Saginaw-Kennedy | Kettle | Monument | Mud | Total |
| | A | B | C | D | E | F | G | H=B+C+D+E+F+G |
| **Ponderosa Pine** | | | | | | | | |
| Moulding & Better | $ 1,173.87 | 83 | 36 | 52 | 58 | 19 | 10 | 258 |
| 5/4 # 1 Shop | 915.60 | 21 | 4 | 13 | 15 | 5 | 16 | 74 |
| 5/4 # 2 Shop | 816.92 | 134 | 60 | 85 | 93 | 31 | 39 | 442 |
| 5/4 # 3 Shop | 573.37 | 408 | 192 | 257 | 284 | 107 | 180 | 1,428 |
| Paragraph 99 Redress | 400.44 | 221 | 95 | 140 | 154 | 105 | 381 | 1,096 |
| 5/4 x RWL Radius Edge | 393.85 | 473 | 204 | 298 | 329 | 176 | 566 | 2,046 |
| # 2, # 3, # 4 & Better | 471.06 | 303 | 83 | 191 | 210 | 41 | 70 | 898 |
| # 3 Common Utility | 338.24 | 194 | 80 | 122 | 135 | 45 | 407 | 983 |
| # 4 Common Economy | 218.23 | 202 | 128 | 127 | 141 | 69 | 386 | 1,053 |
| # 5 Common | 195.00 | 11 | 7 | 7 | 8 | - | - | 33 |
| Rough | 165.96 | 75 | 27 | 47 | 52 | 19 | 83 | 303 |
| Timbers | 340.00 | 80 | 48 | 50 | 55 | - | - | 233 |
| Misc Shop Outs | 253.64 | 45 | 16 | 28 | 31 | 42 | 469 | 631 |
| **TOTALS** | | 2,250 | 980 | 1,417 | 1,565 | 659 | 2,607 | 9,478 |

Notes:
[1] See Plaintiff's Recalculation of Damages, filed March 18, 2008, Exhibit 5a.



Privileged and Confidential

Schedule 3.A.

**Precision Pine Timber, Inc. v. U.S.**

**Claimed Lost Lumber Sales Before Discounts, By Contract - *Sept. 1995 Through Apr. 14, 1996***

| Product | Claimed Lost Lumber Sales (Before Discounts) | | | | | | |
|---|---|---|---|---|---|---|---|
| | Manaco | Brookbank | Saginaw-Kennedy | Kettle | Monument | Mud | Total |
| | I = A x B | J = A x C | K = A x D | L = A x E | M = A x F | N = A x G | O=I+J+K+L+M+N |
| **Ponderosa Pine** | | | | | | | |
| Moulding & Better | $ 97,431 | $ 42,259 | $ 61,041 | $ 68,084 | $ 22,304 | $ 11,739 | $ 302,858 |
| 5/4 # 1 Shop | 19,228 | 3,662 | 11,903 | 13,734 | 4,578 | 14,650 | 67,754 |
| 5/4 # 2 Shop | 109,467 | 49,015 | 69,438 | 75,974 | 25,325 | 31,860 | 361,079 |
| 5/4 # 3 Shop | 233,935 | 110,087 | 147,356 | 162,837 | 61,351 | 103,207 | 818,772 |
| Paragraph 99 Redress | 88,497 | 38,042 | 56,062 | 61,668 | 42,046 | 152,568 | 438,882 |
| 5/4 x RWL Radius Edge | 186,291 | 80,345 | 117,367 | 129,577 | 69,318 | 222,919 | 805,817 |
| # 2, # 3, # 4 & Better | 142,731 | 39,098 | 89,972 | 98,923 | 19,313 | 32,974 | 423,012 |
| # 3 Common Utility | 65,619 | 27,059 | 41,265 | 45,662 | 15,221 | 137,664 | 332,490 |
| # 4 Common Economy | 44,082 | 27,933 | 27,715 | 30,770 | 15,058 | 84,237 | 229,796 |
| # 5 Common | 2,145 | 1,365 | 1,365 | 1,560 | - | - | 6,435 |
| Rough | 12,447 | 4,481 | 7,800 | 8,630 | 3,153 | 13,775 | 50,286 |
| Timbers | 27,200 | 16,320 | 17,000 | 18,700 | - | - | 79,220 |
| Misc Shop Outs | 11,414 | 4,058 | 7,102 | 7,863 | 10,653 | 118,957 | 160,047 |
| TOTALS | $ 1,040,487 | $ 443,726 | $ 655,387 | $ 723,982 | $ 288,319 | $ 924,548 | $ 4,076,449 |



Privileged and Confidential

Schedule 3.B.

**Precision Pine Timber, Inc. v. U.S.**
**Claimed Lost Lumber Sales Before Discounts, By Contract - *Apr. 15, 1996 Through Jun. 1996***

| Product | Weighted Average Sales Price Per MBF (LT) [1] | Footage By Product (MBF (LT)) [1] | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | U-Bar | Salt | Manaco | Brookbank | Jersey Horse | Hay | Monument | Total |
| | A | B | C | D | E | F | G | H | I=B+C+D+E+F+G+H |
| **Ponderosa Pine** | | | | | | | | | |
| Moulding & Better | $ 1,315.04 | 40 | 7 | 2 | 7 | 33 | 77 | 2 | 168 |
| 5/4 # 1 Shop | 938.83 | 19 | 2 | 1 | 1 | 16 | 37 | 1 | 77 |
| 5/4 # 2 Shop | 830.03 | 66 | 10 | 3 | 12 | 55 | 129 | 3 | 278 |
| 5/4 # 3 Shop | 645.44 | 173 | 32 | 10 | 37 | 144 | 336 | 11 | 743 |
| Paragraph 99 Redress | 442.72 | 105 | 17 | 5 | 18 | 87 | 204 | 11 | 447 |
| 5/4 x RWL Radius Edge | 425.81 | 68 | 37 | 12 | 39 | 56 | 132 | 18 | 362 |
| # 2, # 3, # 4 & Better | 438.60 | 38 | 24 | 7 | 16 | 31 | 73 | 4 | 193 |
| # 3 Common Utility | 265.49 | 7 | 15 | 5 | 15 | 6 | 13 | 5 | 66 |
| # 4 Common Economy | 184.66 | 10 | 16 | 5 | 25 | 9 | 20 | 7 | 92 |
| # 5 Common | 145.36 | - | 1 | - | 1 | - | - | - | 2 |
| Rough | 149.42 | 12 | 6 | 2 | 5 | 10 | 22 | 2 | 59 |
| Timbers | 340.00 | 6 | 6 | 2 | 9 | 5 | 12 | - | 40 |
| Misc Shop Outs | 268.44 | 64 | 3 | 1 | 3 | 53 | 125 | 4 | 253 |
| **Subtotals - Ponderosa Pine** | | 608 | 176 | 55 | 188 | 505 | 1,180 | 68 | 2,780 |
| **Douglas Fir** | | | | | | | | | |
| # 2 & Btr | $ 440.67 | 383 | - | - | - | - | 72 | - | 455 |
| # 3 | 332.67 | 45 | - | - | - | - | 9 | - | 54 |
| # 4 | 262.67 | 23 | - | - | - | - | 4 | - | 27 |
| **Subtotals - Douglas Fir** | | 451 | - | - | - | - | 85 | - | 536 |
| **TOTALS** | | 1,059 | 176 | 55 | 188 | 505 | 1,265 | 68 | 3,316 |

Notes:
[1] See Plaintiff's Recalculation of Damages, filed March 18, 2008, Exhibit 5b.



Privileged and Confidential

Schedule 3.B.

**Precision Pine Timber, Inc. v. U.S.**
**Claimed Lost Lumber Sales Before Discounts, By Contract - *Apr. 15, 1996 Through Jun. 1996***

**Claimed Lost Lumber Sales (Before Discounts)**

| Product | U-Bar | Salt | Manaco | Brookbank | Jersey Horse | Hay | Monument | Total |
|---|---|---|---|---|---|---|---|---|
| | J = A x B | K = A x C | L = A x D | M = A x E | N = A x F | O = A x G | P = A x H | Q=J+K+L+M+N+O+P |
| **Ponderosa Pine** | | | | | | | | |
| Moulding & Better | $ 52,602 | $ 9,205 | $ 2,630 | $ 9,205 | $ 43,396 | $ 101,258 | $ 2,630 | $ 220,927 |
| 5/4 # 1 Shop | 17,838 | 1,878 | 939 | 939 | 15,021 | 34,737 | 939 | 72,290 |
| 5/4 # 2 Shop | 54,782 | 8,300 | 2,490 | 9,960 | 45,652 | 107,074 | 2,490 | 230,748 |
| 5/4 # 3 Shop | 111,661 | 20,654 | 6,454 | 23,881 | 92,943 | 216,868 | 7,100 | 479,562 |
| Paragraph 99 Redress | 46,486 | 7,526 | 2,214 | 7,969 | 38,517 | 90,315 | 4,870 | 197,896 |
| 5/4 x RWL Radius Edge | 28,955 | 15,755 | 5,110 | 16,607 | 23,845 | 56,207 | 7,665 | 154,143 |
| # 2, # 3, # 4 & Better | 16,667 | 10,526 | 3,070 | 7,018 | 13,597 | 32,018 | 1,754 | 84,650 |
| # 3 Common Utility | 1,858 | 3,982 | 1,327 | 3,982 | 1,593 | 3,451 | 1,327 | 17,522 |
| # 4 Common Economy | 1,847 | 2,955 | 923 | 4,617 | 1,662 | 3,693 | 1,293 | 16,989 |
| # 5 Common | - | 145 | - | 145 | - | - | - | 291 |
| Rough | 1,793 | 897 | 299 | 747 | 1,494 | 3,287 | 299 | 8,816 |
| Timbers | 2,040 | 2,040 | 680 | 3,060 | 1,700 | 4,080 | - | 13,600 |
| Misc Shop Outs | 17,180 | 805 | 268 | 805 | 14,227 | 33,555 | 1,074 | 67,915 |
| **Subtotals - Ponderosa Pine** | $ 353,708 | $ 84,669 | $ 26,405 | $ 88,936 | $ 293,648 | $ 686,543 | $ 31,440 | $ 1,565,349 |
| **Douglas Fir** | | | | | | | | |
| # 2 & Btr | $ 168,777 | $ - | $ - | $ - | $ - | $ 31,728 | $ - | $ 200,505 |
| # 3 | 14,970 | - | - | - | - | 2,994 | - | 17,964 |
| # 4 | 6,041 | - | - | - | - | 1,051 | - | 7,092 |
| **Subtotals - Douglas Fir** | $ 189,788 | $ - | $ - | $ - | $ - | $ 35,773 | $ - | $ 225,561 |
| **TOTALS** | $ 543,496 | $ 84,669 | $ 26,405 | $ 88,936 | $ 293,648 | $ 722,316 | $ 31,440 | $ 1,790,910 |



Privileged and Confidential

Schedule 3.C.

**Precision Pine Timber, Inc. v. U.S.**
**Claimed Lost Lumber Sales Before Discounts, By Contract - *Jul. 1996 Through Mar. 1997***

| Product | Weighted Average Sales Price Per MBF (LT) [1] | Footage By Product (MBF (LT)) [1] | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | O.D. Ridge | U-Bar | Salt | Manaco | Brookbank | Jersey Horse | Hay | Kettle | Monument | Total |
| | A | B | C | D | E | F | G | H | I | J | K=B+C+D+E+F +G+H+I+J |
| **Ponderosa Pine** | | | | | | | | | | | |
| Moulding & Better | $ 1,546.58 | 167 | 110 | 97 | 2 | 19 | 91 | 213 | 74 | 5 | 778 |
| 5/4 # 1 Shop | 1,072.32 | 24 | 52 | 25 | - | 2 | 43 | 101 | 19 | 1 | 267 |
| 5/4 # 2 Shop | 1,005.74 | 285 | 184 | 156 | 3 | 32 | 152 | 357 | 119 | 9 | 1,297 |
| 5/4 # 3 Shop | 815.49 | 689 | 480 | 474 | 8 | 103 | 398 | 932 | 362 | 31 | 3,477 |
| Paragraph 99 Redress | 541.46 | 390 | 292 | 257 | 4 | 51 | 242 | 566 | 197 | 30 | 2,029 |
| 5/4 x RWL Radius Edge | 499.78 | 101 | 189 | 549 | 9 | 109 | 156 | 366 | 420 | 50 | 1,949 |
| # 2, # 3, # 4 & Better | 421.11 | 129 | 104 | 351 | 6 | 45 | 87 | 203 | 269 | 12 | 1,206 |
| # 3 Common Utility | 255.23 | 113 | 19 | 225 | 4 | 43 | 15 | 36 | 172 | 13 | 640 |
| # 4 Common Economy | 177.74 | 151 | 29 | 234 | 4 | 68 | 24 | 56 | 179 | 20 | 765 |
| # 5 Common | 140.00 | - | - | 13 | - | 4 | - | - | 10 | - | 27 |
| Rough | 222.92 | 81 | 32 | 87 | 1 | 15 | 27 | 62 | 67 | 5 | 377 |
| Timbers | 325.22 | 152 | 17 | 92 | 2 | 26 | 14 | 33 | 71 | - | 407 |
| Misc Shop Outs | 336.89 | 119 | 179 | 52 | 1 | 8 | 148 | 347 | 40 | 12 | 906 |
| **Subtotals - Ponderosa Pine** | | 2,401 | 1,687 | 2,612 | 44 | 525 | 1,397 | 3,272 | 1,999 | 188 | 14,125 |
| **Douglas Fir** | | | | | | | | | | | |
| # 2 & Btr | $ 508.78 | 468 | 1,063 | - | - | - | - | 202 | - | - | 1,733 |
| # 3 | 334.67 | 55 | 125 | - | - | - | - | 23 | - | - | 203 |
| # 4 | 264.67 | 28 | 63 | - | - | - | - | 12 | - | - | 103 |
| **Subtotals - Douglas Fir** | | 551 | 1,251 | - | - | - | - | 237 | - | - | 2,039 |
| **Englemann Spruce** | | | | | | | | | | | |
| 1 x 4 | | | | | | | | | | | |
| # 2 & Btr | $ 622.67 | 10 | - | - | - | - | - | - | - | - | 10 |
| # 3 | 372.11 | 64 | - | - | - | - | - | - | - | - | 64 |
| # 4 | 291.89 | 25 | - | - | - | - | - | - | - | - | 25 |
| 1 x 6 | | | | | | | | | | | |
| # 2 & Btr | $ 670.00 | 35 | - | - | - | - | - | - | - | - | 35 |
| # 3 | 418.89 | 138 | - | - | - | - | - | - | - | - | 138 |
| # 4 | 294.22 | 58 | - | - | - | - | - | - | - | - | 58 |
| **Subtotals - Englemann Spruce** | | 330 | - | - | - | - | - | - | - | - | 330 |
| **TOTALS** | | 3,282 | 2,938 | 2,612 | 44 | 525 | 1,397 | 3,509 | 1,999 | 188 | 16,494 |

Notes:
[1] See Plaintiff's Recalculation of Damages, filed March 18, 2008, Exhibit 5c.



Privileged and Confidential

Schedule 3.C.

**Precision Pine Timber, Inc. v. U.S.**
**Claimed Lost Lumber Sales Before Discounts, By Contract - *Jul. 1996 Through Mar. 1997***

**Claimed Lost Lumber Sales (Before Discounts)**

| Product | O.D. Ridge | U-Bar | Salt | Manaco | Brookbank | Jersey Horse | Hay | Kettle | Monument |
|---|---|---|---|---|---|---|---|---|---|
| | L = A x B | M = A x C | N = A x D | O = A x E | P = A x F | Q = A x G | R = A x H | S = A x I | T = A x J |
| **Ponderosa Pine** | | | | | | | | | |
| Moulding & Better | $ 258,279 | $ 170,124 | $ 150,018 | $ 3,093 | $ 29,385 | $ 140,739 | $ 329,422 | $ 114,447 | $ 7,733 |
| 5/4 # 1 Shop | 25,736 | 55,761 | 26,808 | - | 2,145 | 46,110 | 108,304 | 20,374 | 1,072 |
| 5/4 # 2 Shop | 286,636 | 185,056 | 156,895 | 3,017 | 32,184 | 152,872 | 359,049 | 119,683 | 9,052 |
| 5/4 # 3 Shop | 561,873 | 391,435 | 386,542 | 6,524 | 83,995 | 324,565 | 760,037 | 295,207 | 25,280 |
| Paragraph 99 Redress | 211,169 | 158,106 | 139,155 | 2,166 | 27,614 | 131,033 | 306,466 | 106,668 | 16,244 |
| 5/4 x RWL Radius Edge | 50,478 | 94,458 | 274,379 | 4,498 | 54,476 | 77,966 | 182,919 | 209,908 | 24,989 |
| # 2, # 3, # 4 & Better | 54,323 | 43,795 | 147,810 | 2,527 | 18,950 | 36,637 | 85,485 | 113,279 | 5,053 |
| # 3 Common Utility | 28,841 | 4,849 | 57,427 | 1,021 | 10,975 | 3,828 | 9,188 | 43,900 | 3,318 |
| # 4 Common Economy | 26,839 | 5,154 | 41,591 | 711 | 12,086 | 4,266 | 9,953 | 31,815 | 3,555 |
| # 5 Common | - | - | 1,820 | - | 560 | - | - | 1,400 | - |
| Rough | 18,057 | 7,133 | 19,394 | 223 | 3,344 | 6,019 | 13,821 | 14,936 | 1,115 |
| Timbers | 49,433 | 5,529 | 29,920 | 650 | 8,456 | 4,553 | 10,732 | 23,091 | - |
| Misc Shop Outs | 40,090 | 60,303 | 17,518 | 337 | 2,695 | 49,860 | 116,901 | 13,476 | 4,043 |
| **Subtotals - Ponderosa Pine** | $ 1,611,753 | $ 1,181,705 | $ 1,449,278 | $ 24,767 | $ 286,865 | $ 978,447 | $ 2,292,279 | $ 1,108,182 | $ 101,453 |
| **Douglas Fir** | | | | | | | | | |
| # 2 & Btr | $ 238,109 | $ 540,833 | $ - | $ - | $ - | $ - | $ 102,774 | $ - | $ - |
| # 3 | 18,407 | 41,834 | - | - | - | - | 7,697 | - | - |
| # 4 | 7,411 | 16,674 | - | - | - | - | 3,176 | - | - |
| **Subtotals - Douglas Fir** | $ 263,927 | $ 599,341 | $ - | $ - | $ - | $ - | $ 113,647 | $ - | $ - |
| **Englemann Spruce** | | | | | | | | | |
| 1 x 4 | | | | | | | | | |
| # 2 & Btr | $ 6,227 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| # 3 | 23,815 | - | - | - | - | - | - | - | - |
| # 4 | 7,297 | - | - | - | - | - | - | - | - |
| 1 x 6 | | | | | | | | | |
| # 2 & Btr | 23,450 | - | - | - | - | - | - | - | - |
| # 3 | 57,807 | - | - | - | - | - | - | - | - |
| # 4 | 17,065 | - | - | - | - | - | - | - | - |
| **Subtotals - Englemann Spr** | $ 135,661 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **TOTALS** | $ 2,011,340 | $ 1,781,046 | $ 1,449,278 | $ 24,767 | $ 286,865 | $ 978,447 | $ 2,405,926 | $ 1,108,182 | $ 101,453 |



Privileged and Confidential

**Precision Pine Timber, Inc. v. U.S.**
**Claimed Lost Lumber Sales Before Discounts, By Contract - *Jul. 1996 Through Mar. 1997***

| Product | Total |
|---|---|
| | U=L+M+N+O+P+Q+R+S+T |
| **Ponderosa Pine** | |
| Moulding & Better | $ 1,203,239 |
| 5/4 # 1 Shop | 286,309 |
| 5/4 # 2 Shop | 1,304,445 |
| 5/4 # 3 Shop | 2,835,459 |
| Paragraph 99 Redress | 1,098,622 |
| 5/4 x RWL Radius Edge | 974,071 |
| # 2, # 3, # 4 & Better | 507,859 |
| # 3 Common Utility | 163,347 |
| # 4 Common Economy | 135,971 |
| # 5 Common | 3,780 |
| Rough | 84,041 |
| Timbers | 132,365 |
| Misc Shop Outs | 305,222 |
| **Subtotals - Ponderosa Pine** | $ 9,034,730 |
| **Douglas Fir** | |
| # 2 & Btr | $ 881,716 |
| # 3 | 67,938 |
| # 4 | 27,261 |
| **Subtotals - Douglas Fir** | $ 976,915 |
| **Englemann Spruce** | |
| 1 x 4 | |
| # 2 & Btr | $ 6,227 |
| # 3 | 23,815 |
| # 4 | 7,297 |
| 1 x 6 | |
| # 2 & Btr | 23,450 |
| # 3 | 57,807 |
| # 4 | 17,065 |
| **Subtotals - Englemann Spr** | $ 135,661 |
| **TOTALS** | **$ 10,147,306** |

Schedule 4

## Precision Pine Timber, Inc. v. U.S.
## Claimed WHB Delivered Log Cost, By Contract

| | Claimed Delivered Log Cost Before Severance Tax | | | | | |
|---|---|---|---|---|---|---|
| | September 1995 - April 14, 1996 [1] | April 15, 1996 - June 1996 [2] | July 1996 - March 1997 [3] | Total Claimed Delivered Log Cost Before Severance Tax | Severance Tax [4] | Claimed Delivered Log Cost |
| | A | B | C | D = A + B + C | E | F = D + E |
| O.D. Ridge | $ - | $ - | $ 1,026,898 | $ 1,026,898 | $ 5,156 | $ 1,032,054 |
| U-Bar | - | 374,337 | 1,088,892 | 1,463,229 | 5,962 | 1,469,191 |
| Salt | - | 46,498 | 821,126 | 867,624 | 4,750 | 872,374 |
| Manaco | 460,842 | 11,953 | 10,881 | 483,677 | 4,002 | 487,679 |
| Brookbank | 122,939 | 23,914 | 88,587 | 235,440 | 2,886 | 238,326 |
| Jersey Horse | - | 186,706 | 572,097 | 758,803 | 3,238 | 762,041 |
| Hay | - | 289,865 | 864,132 | 1,153,997 | 7,975 | 1,161,972 |
| Saginaw-Kennedy | 301,735 | - | - | 301,735 | 2,415 | 304,150 |
| Kettle | 477,463 | - | 609,413 | 1,086,876 | 6,071 | 1,092,947 |
| Monument | 141,426 | 14,519 | 40,331 | 196,275 | 1,555 | 197,830 |
| Mud | 384,139 | - | - | 384,139 | 4,443 | 388,582 |
| **TOTALS** | **$ 1,888,542** | **$ 947,793** | **$ 5,122,357** | **$ 7,958,692** | **$ 48,452** | **$ 8,007,144** |

**Notes:**

[1] See Schedule 4.A.
[2] See Schedule 4.B.
[3] See Schedule 4.C.
[4] See Schedule 4.D.



Privileged and Confidential

Schedule 4.A.

**Precision Pine Timber, Inc. v. U.S.**
**Claimed WHB Delivered Log Cost, By Contract - *Sept. 1995 Through Apr. 14, 1996***

| | Log Cost [1] | | | Misc Costs [2] | | | Logging & Hauling [3] | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3rd Quarter 1995 | 4th Quarter 1995 | Total September 1995 - April 14, 1996 | 3rd Quarter 1995 | 4th Quarter 1995 | Total September 1995 - April 14, 1996 | 3rd Quarter 1995 | 4th Quarter 1995 | Total September 1995 - April 14, 1996 | Total Delivered Log Cost September 1995 - April 14, 1996 |
| | A | B | C = A + B | D | E | F = D = E | G | H | I = G + H | J = C + F + I |
| O.D. Ridge | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| U-Bar | - | - | - | - | - | - | - | - | - | - |
| Salt | - | - | - | - | - | - | - | - | - | - |
| Manaco | 44,880 | 147,744 | 192,624 | 3,300 | 12,540 | 15,840 | 52,579 | 199,799 | 252,378 | 460,842 |
| Brookbank | 2,030 | 5,820 | 7,850 | 1,299 | 3,725 | 5,024 | 28,463 | 81,602 | 110,065 | 122,939 |
| Jersey Horse | - | - | - | - | - | - | - | - | - | - |
| Hay | - | - | - | - | - | - | - | - | - | - |
| Saginaw-Kennedy | 19,040 | 107,968 | 127,008 | 2,358 | 13,371 | 15,729 | 23,836 | 135,162 | 158,998 | 301,735 |
| Kettle | 98,599 | 190,501 | 289,099 | 4,372 | 8,448 | 12,820 | 59,870 | 115,673 | 175,543 | 477,463 |
| Monument | 13,640 | 51,584 | 65,224 | 513 | 1,939 | 2,451 | 15,423 | 58,327 | 73,750 | 141,426 |
| Mud | 15,162 | 57,516 | 72,678 | 2,848 | 16,134 | 18,983 | 43,886 | 248,592 | 292,478 | 384,139 |
| **TOTALS** | **$ 193,350** | **$ 561,133** | **$ 754,483** | **$ 14,690** | **$ 56,156** | **$ 70,847** | **$ 224,056** | **$ 839,157** | **$ 1,063,212** | **$ 1,888,542** |

**Notes:**
[1] See Plaintiff's Recalculation of Damages, filed March 18, 2008, Exhibits 3 and 3a. Per Plaintiff's Recalculation of Damages, Log Cost represents "stumpage payment to the Forest Service."
[2] See Plaintiff's Recalculation of Damages, filed March 18, 2008, Exhibit 3. Per Plaintiff's Recalculation of Damages, Misc Costs represents "deposits required by contract to be paid to the Forest Service."
[3] See Plaintiff's Recalculation of Damages, filed March 18, 2008, Exhibits 3 and 3b. Per Plaintiff's Recalculation of Damages, "Logging & Hauling Costs per MBF are based on FYE 3/31/95 Financial Statement."



Privileged and Confidential

Schedule 4.B.

**Precision Pine Timber, Inc. v. U.S.**
**Claimed WHB Delivered Log Cost, By Contract - *Apr. 15, 1996 Through Jun. 1996***

| | Log Cost [1] | | | Misc Costs [2] | | | Logging & Hauling [3] | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Ponderosa Pine | Douglas Fir | Total April 15, 1996 - June 1996 | Ponderosa Pine | Douglas Fir | Total April 15, 1996 - June 1996 | Ponderosa Pine | Douglas Fir | Total April 15, 1996 - June 1996 | Total Delivered Log Cost April 15, 1996 - June 1996 |
| | A | B | C = A + B | D | E | F = D + E | G | H | I = G + H | J = C + F + I |
| O.D. Ridge | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| U-Bar | 192,782 | 56,107 | 248,888 | 3,839 | 2,852 | 6,691 | 68,142 | 50,616 | 118,758 | 374,337 |
| Salt | 25,228 | - | 25,228 | 1,500 | - | 1,500 | 19,770 | - | 19,770 | 46,498 |
| Manaco | 5,397 | - | 5,397 | 387 | - | 387 | 6,169 | - | 6,169 | 11,953 |
| Brookbank | 1,776 | - | 1,776 | 966 | - | 966 | 21,172 | - | 21,172 | 23,914 |
| Jersey Horse | 130,113 | - | 130,113 | 89 | - | 89 | 56,505 | - | 56,505 | 186,706 |
| Hay | 139,627 | 4,500 | 144,127 | 3,587 | 258 | 3,846 | 132,358 | 9,534 | 141,893 | 289,865 |
| Saginaw-Kennedy | - | - | - | - | - | - | - | - | - | - |
| Kettle | - | - | - | - | - | - | - | - | - | - |
| Monument | 6,696 | - | 6,696 | 252 | - | 252 | 7,571 | - | 7,571 | 14,519 |
| Mud | - | - | - | - | - | - | - | - | - | - |
| **TOTALS** | **$ 501,618** | **$ 60,607** | **$ 562,225** | **$ 10,621** | **$ 3,110** | **$ 13,731** | **$ 311,687** | **$ 60,150** | **$ 371,837** | **$ 947,793** |

**Notes:**
[1] See Plaintiff's Recalculation of Damages, filed March 18, 2008, Exhibits 3 and 3a. Per Plaintiff's Recalculation of Damages, Log Cost represents "stumpage payment to the Forest Service."
[2] See Plaintiff's Recalculation of Damages, filed March 18, 2008, Exhibit 3. Per Plaintiff's Recalculation of Damages, Misc Costs represents "deposits required by contract to be paid to the Forest Service."
[3] See Plaintiff's Recalculation of Damages, filed March 18, 2008, Exhibits 3 and 3b. Per Plaintiff's Recalculation of Damages, "Logging & Hauling Costs per MBF are based on FYE 3/31/95 Financial Statement."



Privileged and Confidential

Schedule 4.C.

**Precision Pine Timber, Inc. v. U.S.**
**Claimed WHB Delivered Log Cost, By Contract - *Jul. 1996 Through Mar. 1997***

| | Log Cost [1] | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 3rd Quarter 1996 | | | | 4th Quarter 1996 | | | | |
| | Ponderosa Pine | Douglas Fir | Engelmann Spruce | Total 3rd Quarter 1996 | Ponderosa Pine | Douglas Fir | Engelmann Spruce | Total 4th Quarter 1996 | Total July 1996 - March 1997 |
| | A | B | C | D = A + B + C | E | F | G | H = E + F + G | I = D + H |
| O.D. Ridge | $ 411,384 | $ 20,976 | $ 15,838 | $ 448,198 | $ 160,997 | $ 7,663 | $ 5,715 | $ 174,375 | $ 622,573 |
| U-Bar | 414,293 | 121,841 | - | 536,135 | 158,465 | 46,530 | - | 204,995 | 741,129 |
| Salt | 213,117 | - | - | 213,117 | 292,884 | - | - | 292,884 | 506,000 |
| Manaco | 5,666 | - | - | 5,666 | - | - | - | - | 5,666 |
| Brookbank | 16,977 | - | - | 16,977 | 10,181 | - | - | 10,181 | 27,158 |
| Jersey Horse | 299,715 | - | - | 299,715 | 115,522 | - | - | 115,522 | 415,237 |
| Hay | 327,310 | 9,199 | - | 336,509 | 120,011 | 3,375 | - | 123,386 | 459,896 |
| Saginaw-Kennedy | - | - | - | - | - | - | - | - | - |
| Kettle | 270,165 | - | - | 270,165 | 98,829 | - | - | 98,829 | 368,994 |
| Monument | 13,640 | - | - | 13,640 | 4,960 | - | - | 4,960 | 18,600 |
| Mud | - | - | - | - | - | - | - | - | - |
| **TOTALS** | $ 1,972,267 | $ 152,016 | $ 15,838 | $ 2,140,121 | $ 961,849 | $ 57,568 | $ 5,715 | $ 1,025,132 | $ 3,165,253 |

Notes:
[1] See Plaintiff's Recalculation of Damages, filed March 18, 2008, Exhibits 3 and 3a. Per Plaintiff's Recalculation of Damages, Log Cost represents "stumpage payment to the Forest Service."
[2] See Plaintiff's Recalculation of Damages, filed March 18, 2008, Exhibit 3. Per Plaintiff's Recalculation of Damages, Misc Costs represents "deposits required by contract to be paid to the Forest Service."
[3] See Plaintiff's Recalculation of Damages, filed March 18, 2008, Exhibits 3 and 3b. Per Plaintiff's Recalculation of Damages, "Logging & Hauling Costs per MBF are based on FYE 3/31/95 Financial Statement."



Privileged and Confidential

Schedule 4.C.

**Precision Pine Timber, Inc. v. U.S.**
**Claimed WHB Delivered Log Cost, By Contract - *Jul. 1996 Through Mar. 1997***

| | Misc Costs [2] | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 3rd Quarter 1996 | | | | 4th Quarter 1996 | | | | |
| | Ponderosa Pine | Douglas Fir | Engelmann Spruce | Total 3rd Quarter 1996 | Ponderosa Pine | Douglas Fir | Engelmann Spruce | Total 4th Quarter 1996 | Total July 1996 - March 1997 |
| | J | K | L | M = J + K + L | N | O | P | Q = N + O + P | R = M + Q |
| O.D. Ridge | $ 19,333 | $ 4,444 | $ 2,669 | $ 26,447 | $ 7,100 | $ 1,624 | $ 963 | $ 9,687 | $ 36,134 |
| U-Bar | 7,797 | 5,783 | - | 13,580 | 2,852 | 2,117 | - | 4,969 | 18,549 |
| Salt | 10,193 | - | - | 10,193 | 12,034 | - | - | 12,034 | 22,227 |
| Manaco | 308 | - | - | 308 | - | - | - | - | 308 |
| Brookbank | 1,965 | - | - | 1,965 | 717 | - | - | 717 | 2,682 |
| Jersey Horse | 180 | - | - | 180 | 66 | - | - | 66 | 246 |
| Hay | 7,281 | 528 | - | 7,809 | 2,664 | 194 | - | 2,858 | 10,667 |
| Saginaw-Kennedy | - | - | - | - | - | - | - | - | - |
| Kettle | 11,981 | - | - | 11,981 | 4,383 | - | - | 4,383 | 16,364 |
| Monument | 513 | - | - | 513 | 186 | - | - | 186 | 699 |
| Mud | - | - | - | - | - | - | - | - | - |
| **TOTALS** | **$ 59,550** | **$ 10,755** | **$ 2,669** | **$ 72,975** | **$ 30,001** | **$ 3,935** | **$ 963** | **$ 34,899** | **$ 107,874** |



Privileged and Confidential

Schedule 4.C.

**Precision Pine Timber, Inc. v. U.S.**
**Claimed WHB Delivered Log Cost, By Contract - *Jul. 1996 Through Mar. 1997***

| | Logging & Hauling [3] | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3rd Quarter 1996 | | | | 4th Quarter 1996 | | | | | |
| | Ponderosa Pine | Douglas Fir | Engelmann Spruce | Total 3rd Quarter 1996 | Ponderosa Pine | Douglas Fir | Engelmann Spruce | Total 4th Quarter 1996 | Total July 1996 - March 1997 | Total Delivered Log Cost July 1996 - March 1997 |
| | S | T | U | V = S + T + U | W | X | Y | Z = W + X + Y | AA = V + Z | AB = I + R + AA |
| O.D. Ridge | $ 196,995 | $ 45,288 | $ 27,201 | $ 269,484 | $ 72,348 | $ 16,545 | $ 9,815 | $ 98,708 | $ 368,191 | $ 1,026,898 |
| U-Bar | 138,387 | 102,634 | - | 241,021 | 50,616 | 37,576 | - | 88,192 | 329,213 | 1,088,892 |
| Salt | 134,321 | - | - | 134,321 | 158,578 | - | - | 158,578 | 292,899 | 821,126 |
| Manaco | 4,907 | - | - | 4,907 | - | - | - | - | 4,907 | 10,881 |
| Brookbank | 43,044 | - | - | 43,044 | 15,704 | - | - | 15,704 | 58,748 | 88,587 |
| Jersey Horse | 114,692 | - | - | 114,692 | 41,923 | - | - | 41,923 | 156,615 | 572,097 |
| Hay | 268,642 | 19,489 | - | 288,132 | 98,287 | 7,151 | - | 105,438 | 393,569 | 864,132 |
| Saginaw-Kennedy | - | - | - | - | - | - | - | - | - | - |
| Kettle | 164,046 | - | - | 164,046 | 60,010 | - | - | 60,010 | 224,056 | 609,413 |
| Monument | 15,423 | - | - | 15,423 | 5,608 | - | - | 5,608 | 21,032 | 40,331 |
| Mud | - | - | - | - | - | - | - | - | - | - |
| TOTALS | $ 1,080,458 | $ 167,411 | $ 27,201 | $ 1,275,070 | $ 503,073 | $ 61,272 | $ 9,815 | $ 574,160 | $ 1,849,230 | $ 5,122,357 |



Privileged and Confidential

Schedule 4.D.

## Precision Pine Timber, Inc. v. U.S.
## Claimed WHB Severance Tax, By Contract

| | Total Timber Harvested (MBF (LS)) [1] | Severance Tax Rate (Per MBF (LS)) [2] | Severance Tax |
|---|---|---|---|
| | A | B | C = A x B |
| **Ponderosa Pine** | | | |
| O.D. Ridge | 1,921 | $ 2.13 | $ 4,092 |
| U-Bar | 1,834 | 2.13 | 3,906 |
| Salt | 2,230 | 2.13 | 4,750 |
| Manaco | 1,879 | 2.13 | 4,002 |
| Brookbank | 1,355 | 2.13 | 2,886 |
| Jersey Horse | 1,520 | 2.13 | 3,238 |
| Hay | 3,561 | 2.13 | 7,585 |
| Saginaw-Kennedy | 1,134 | 2.13 | 2,415 |
| Kettle | 2,850 | 2.13 | 6,071 |
| Monument | 730 | 2.13 | 1,555 |
| Mud | 2,086 | 2.13 | 4,443 |
| **Subtotals** | 21,100 | $ 2.13 | $ 44,943 |
| **Douglas Fir** | | | |
| O.D. Ridge | 441 | $ 1.51 | $ 666 |
| U-Bar | 1,361 | 1.51 | 2,055 |
| Hay | 258 | 1.51 | 390 |
| **Subtotals** | 2,060 | $ 1.51 | $ 3,111 |
| **Engelmann Spruce** | | | |
| O.D. Ridge | 264 | $ 1.51 | $ 399 |
| **Subtotals** | 264 | $ 1.51 | $ 399 |
| **TOTALS** | **23,424** | | **$ 48,452** |

**Notes:**

[1] See Schedule 8.

[2] See Plaintiff's Recalculation of Damages, filed March 18, 2008, Exhibits 1a, 1b, 1c, 1d, and 7.



Privileged and Confidential

Schedule 5

# Precision Pine Timber, Inc. v. U.S.
## Claimed WHB Manufacturing Costs, By Contract

| | Sawmill Costs [1] | | | | Planing Costs [1] | | | |
|---|---|---|---|---|---|---|---|---|
| | September 1995 - April 14, 1996 | April 15, 1996 - June 1996 | July 1996 - March 1997 | Total Claimed Sawmill Costs | September 1995 - April 14, 1996 | April 15, 1996 - June 1996 | July 1996 - March 1997 | Total Claimed Planing Costs |
| | A | B | C | D = A + B + C | E | F | G | H = E + F + G |
| O.D. Ridge | $ - | $ - | $ 160,523 | $ 160,523 | $ - | $ - | $ 139,912 | $ 139,912 |
| U-Bar | - | 67,755 | 187,781 | 255,536 | - | 45,145 | 125,119 | 170,264 |
| Salt | - | 8,462 | 125,537 | 133,999 | - | 7,503 | 111,307 | 118,810 |
| Manaco | 108,180 | 2,644 | 2,116 | 112,940 | 95,918 | 2,345 | 1,876 | 100,138 |
| Brookbank | 47,166 | 9,087 | 25,194 | 81,448 | 41,820 | 8,057 | 22,338 | 72,215 |
| Jersey Horse | - | 24,232 | 67,120 | 91,352 | - | 21,486 | 59,511 | 80,997 |
| Hay | - | 61,871 | 171,625 | 233,496 | - | 53,927 | 149,589 | 203,516 |
| Saginaw-Kennedy | 90,724 | - | - | 90,724 | 60,449 | - | - | 60,449 |
| Kettle | 76,544 | - | 97,722 | 174,266 | 66,716 | - | 85,175 | 151,891 |
| Monument | 42,099 | 4,351 | 12,028 | 58,478 | 28,051 | 2,899 | 8,014 | 38,964 |
| Mud | 166,860 | - | - | 166,860 | 111,179 | - | - | 111,179 |
| **TOTALS** | **$ 531,573** | **$ 178,403** | **$ 849,646** | **$ 1,559,621** | **$ 404,132** | **$ 141,361** | **$ 702,841** | **$ 1,248,334** |

**Notes:**
[1] See Plaintiff's Recalculation of Damages, filed March 18, 2008, Exhibit 6.



Privileged and Confidential

Schedule 5

## Precision Pine Timber, Inc. v. U.S.
## Claimed WHB Manufacturing Costs, By Contract

| | Freight [1] | | | | Total Manufacturing Costs | | | |
|---|---|---|---|---|---|---|---|---|
| | September 1995 - April 14, 1996 | April 15, 1996 - June 1996 | July 1996 - March 1997 | Total Claimed Freight | September 1995 - April 14, 1996 | April 15, 1996 - June 1996 | July 1996 - March 1997 | Total Claimed Manufacturing Costs |
| | H | I | J | K = H + I + J | L = A + E + H | M = B + F + I | N = C + G + J | O = L + M + N |
| O.D. Ridge | $ - | $ - | $ 82,050 | $ 82,050 | $ - | $ - | $ 382,484 | $ 382,484 |
| U-Bar | - | - | - | - | - | 112,900 | 312,900 | 425,800 |
| Salt | - | 3,168 | 46,998 | 50,166 | - | 19,133 | 283,842 | 302,975 |
| Manaco | 40,500 | 990 | 792 | 42,282 | 244,598 | 5,979 | 4,783 | 255,360 |
| Brookbank | 17,658 | 3,402 | 9,432 | 30,492 | 106,645 | 20,546 | 56,964 | 184,155 |
| Jersey Horse | - | 9,072 | 25,128 | 34,200 | - | 54,790 | 151,759 | 206,549 |
| Hay | - | 31,625 | 87,725 | 119,350 | - | 147,423 | 408,939 | 556,362 |
| Saginaw-Kennedy | - | - | - | - | 151,173 | - | - | 151,173 |
| Kettle | 39,125 | - | 49,950 | 89,075 | 182,385 | - | 232,847 | 415,232 |
| Monument | - | - | - | - | 70,149 | 7,249 | 20,043 | 97,442 |
| Mud | - | - | - | - | 278,039 | - | - | 278,039 |
| **TOTALS** | **$ 97,283** | **$ 48,257** | **$ 302,075** | **$ 447,615** | **$ 1,032,988** | **$ 368,021** | **$ 1,854,561** | **$ 3,255,570** |



Privileged and Confidential

## Precision Pine Timber, Inc. v. U.S.
## Claimed Lost By-Product Revenue, By Contract

| | Total Claimed Lost Chip Revenue [1] | Total Claimed Lost Bark Revenue [2] | Total Claimed Lost Shavings Revenue [3] | Total Claimed Lost By-Product Revenue |
|---|---|---|---|---|
| | A | B | C | D = A + B + C |
| O.D. Ridge | $ 65,064 | $ 27,017 | $ 9,354 | $ 101,435 |
| U-Bar | 83,644 | 32,903 | 11,391 | 127,939 |
| Salt | 56,003 | 22,951 | 7,946 | 86,900 |
| Manaco | 58,725 | 19,337 | 6,695 | 84,757 |
| Brookbank | 39,541 | 13,937 | 4,825 | 58,302 |
| Jersey Horse | 39,807 | 15,657 | 5,421 | 60,885 |
| Hay | 99,904 | 39,300 | 13,606 | 152,810 |
| Saginaw-Kennedy | 35,604 | 11,665 | 4,038 | 51,307 |
| Kettle | 78,952 | 29,339 | 10,157 | 118,448 |
| Monument | 21,916 | 7,532 | 2,608 | 32,056 |
| Mud | 65,504 | 21,461 | 7,430 | 94,395 |
| **TOTALS** | **$ 644,664** | **$ 241,099** | **$ 83,471** | **$ 969,234** |

**Notes:**
[1] See Schedule 6.A.
[2] See Schedule 6.B.
[3] See Schedule 6.C.



Privileged and Confidential

Schedule 6.A.

# Precision Pine Timber, Inc. v. The United States
## Claimed Lost Chip Revenue, By Contract

| | Lumber Production (MBF (LT)) | | | | Chip Production (MBF (LT)) | | | | Claimed Lost Chip Revenue | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | September 1995 - April 14, 1996 [1] | April 15, 1996 - June 1996 [1] | July 1996 - March 1997 [1] | Total Lumber Production | September 1995 - April 14, 1996 [2] | April 15, 1996 - June 1996 [2] | July 1996 - March 1997 [2] | Total Chip Production | September 1995 - April 14, 1996 [3] | April 15, 1996 - June 1996 [3] | July 1996 - March 1997 [3] | Total Claimed Lost Chip Revenue |
| | A | B | C | D = A + B + C | E = A x 1.41 | F = B x 1.41 | G = C x 1.41 | H = E + F + G | I = E x $17.82 | J = F x $17.01 | K = G x $14.06 | L = I + J + K |
| O.D. Ridge | - | - | 3,282 | 3,282 | - | - | 4,628 | 4,628 | $ - | $ - | $ 65,064 | $ 65,064 |
| U-Bar | - | 1,059 | 2,938 | 3,997 | - | 1,493 | 4,143 | 5,636 | - | 25,399 | 58,245 | 83,644 |
| Salt | - | 176 | 2,612 | 2,788 | - | 248 | 3,683 | 3,931 | - | 4,221 | 51,782 | 56,003 |
| Manaco | 2,250 | 55 | 44 | 2,349 | 3,173 | 78 | 62 | 3,312 | 56,534 | 1,319 | 872 | 58,725 |
| Brookbank | 980 | 188 | 525 | 1,693 | 1,382 | 265 | 740 | 2,387 | 24,624 | 4,509 | 10,408 | 39,541 |
| Jersey Horse | - | 505 | 1,397 | 1,902 | - | 712 | 1,970 | 2,682 | - | 12,112 | 27,695 | 39,807 |
| Hay | - | 1,265 | 3,509 | 4,774 | - | 1,784 | 4,948 | 6,731 | - | 30,340 | 69,565 | 99,904 |
| Saginaw-Kennedy | 1,417 | - | - | 1,417 | 1,998 | - | - | 1,998 | 35,604 | - | - | 35,604 |
| Kettle | 1,565 | - | 1,999 | 3,564 | 2,207 | - | 2,819 | 5,025 | 39,323 | - | 39,629 | 78,952 |
| Monument | 659 | 68 | 188 | 915 | 929 | 96 | 265 | 1,290 | 16,558 | 1,631 | 3,727 | 21,916 |
| Mud | 2,607 | - | - | 2,607 | 3,676 | - | - | 3,676 | 65,504 | - | - | 65,504 |
| TOTALS | 9,478 | 3,316 | 16,494 | 29,288 | 13,364 | 4,676 | 23,257 | 41,296 | $ 238,146 | $ 79,531 | $ 326,987 | $ 644,664 |

**Notes:**

[1] See Schedule 8.

[2] Volume conversion (e.g., 1.41 tons of chips per MBF (LT) of lumber produced) from Plaintiff's Recalculation of Damages, filed March 18, 2008, Exhibits 1a, 1b, 1c, and 7.

[3] Sales price (e.g., $ per ton of chips produced) for each period from Plaintiff's Recalculation of Damages, filed March 18, 2008, Exhibits 1a, 1b, 1c, and 7.



Privileged and Confidential

Schedule 6.B.

# Precision Pine Timber, Inc. v. The United States
## Claimed Lost Bark Revenue, By Contract

| | Lumber Production (MBF (LT)) | | | | Bark Production (MBF (LT)) | | | | Claimed Lost Bark Revenue | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | September 1995 - April 14, 1996 [1] | April 15, 1996 - June 1996 [1] | July 1996 - March 1997 [1] | Total Lumber Production | September 1995 - April 14, 1996 [2] | April 15, 1996 - June 1996 [2] | July 1996 - March 1997 [2] | Total Chip Production | September 1995 - April 14, 1996 [3] | April 15, 1996 - June 1996 [3] | July 1996 - March 1997 [3] | Total Claimed Lost Bark Revenue |
| | A | B | C | D = A + B + C | E = A x .40 | F = B x .40 | G = C x .40 | H = E + F + G | I = E x $20.58 | J = F x $20.58 | K = G x $20.58 | L = I + J + K |
| O.D. Ridge | - | - | 3,282 | 3,282 | - | - | 1,313 | 1,313 | $ - | $ - | $ 27,017 | $ 27,017 |
| U-Bar | - | 1,059 | 2,938 | 3,997 | - | 424 | 1,175 | 1,599 | - | 8,718 | 24,186 | 32,903 |
| Salt | - | 176 | 2,612 | 2,788 | - | 70 | 1,045 | 1,115 | - | 1,449 | 21,502 | 22,951 |
| Manaco | 2,250 | 55 | 44 | 2,349 | 900 | 22 | 18 | 940 | 18,522 | 453 | 362 | 19,337 |
| Brookbank | 980 | 188 | 525 | 1,693 | 392 | 75 | 210 | 677 | 8,067 | 1,548 | 4,322 | 13,937 |
| Jersey Horse | - | 505 | 1,397 | 1,902 | - | 202 | 559 | 761 | - | 4,157 | 11,500 | 15,657 |
| Hay | - | 1,265 | 3,509 | 4,774 | - | 506 | 1,404 | 1,910 | - | 10,413 | 28,886 | 39,300 |
| Saginaw-Kennedy | 1,417 | - | - | 1,417 | 567 | - | - | 567 | 11,665 | - | - | 11,665 |
| Kettle | 1,565 | - | 1,999 | 3,564 | 626 | - | 800 | 1,426 | 12,883 | - | 16,456 | 29,339 |
| Monument | 659 | 68 | 188 | 915 | 264 | 27 | 75 | 366 | 5,425 | 560 | 1,548 | 7,532 |
| Mud | 2,607 | - | - | 2,607 | 1,043 | - | - | 1,043 | 21,461 | - | - | 21,461 |
| **TOTALS** | 9,478 | 3,316 | 16,494 | 29,288 | 3,791 | 1,326 | 6,598 | 11,715 | $ 78,023 | $ 27,297 | $ 135,779 | $ 241,099 |

**Notes:**

[1] See Schedule 8.

[2] Volume conversion (e.g., .40 tons of bark per MBF (LT) of lumber produced) from Plaintiff's Recalculation of Damages, filed March 18, 2008, Exhibits 1a, 1b, 1c, and 7.

[3] Sales price (e.g., $20.58 per ton of bark produced) for each period from Plaintiff's Recalculation of Damages, filed March 18, 2008, Exhibits 1a, 1b, 1c, and 7.



Privileged and Confidential

Schedule 6.C.

# Precision Pine Timber, Inc. v. The United States
## Claimed Lost Shavings Revenue, By Contract

| | Lumber Production (MBF (LT)) | | | | Shavings Production (MBF (LT)) | | | | Claimed Lost Shavings Revenue | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | September 1995 - April 14, 1996 [1] | April 15, 1996 - June 1996 [1] | July 1996 - March 1997 [1] | Total Lumber Production | September 1995 - April 14, 1996 [2] | April 15, 1996 - June 1996 [2] | July 1996 - March 1997 [2] | Total Chip Production | September 1995 - April 14, 1996 [3] | April 15, 1996 - June 1996 [3] | July 1996 - March 1997 [3] | Total Claimed Lost Shavings Revenue |
| | A | B | C | D = A + B + C | E = A x .30 | F = B x .30 | G = C x .30 | H = E + F + G | I = E x $9.50 | J = F x $9.50 | K = G x $9.50 | L = I + J + K |
| O.D. Ridge | - | - | 3,282 | 3,282 | - | - | 985 | 985 | $ - | $ - | $ 9,354 | $ 9,354 |
| U-Bar | - | 1,059 | 2,938 | 3,997 | - | 318 | 881 | 1,199 | - | 3,018 | 8,373 | 11,391 |
| Salt | - | 176 | 2,612 | 2,788 | - | 53 | 784 | 836 | - | 502 | 7,444 | 7,946 |
| Manaco | 2,250 | 55 | 44 | 2,349 | 675 | 17 | 13 | 705 | 6,413 | 157 | 125 | 6,695 |
| Brookbank | 980 | 188 | 525 | 1,693 | 294 | 56 | 158 | 508 | 2,793 | 536 | 1,496 | 4,825 |
| Jersey Horse | - | 505 | 1,397 | 1,902 | - | 152 | 419 | 571 | - | 1,439 | 3,981 | 5,421 |
| Hay | - | 1,265 | 3,509 | 4,774 | - | 380 | 1,053 | 1,432 | - | 3,605 | 10,001 | 13,606 |
| Saginaw-Kennedy | 1,417 | - | - | 1,417 | 425 | - | - | 425 | 4,038 | - | - | 4,038 |
| Kettle | 1,565 | - | 1,999 | 3,564 | 470 | - | 600 | 1,069 | 4,460 | - | 5,697 | 10,157 |
| Monument | 659 | 68 | 188 | 915 | 198 | 20 | 56 | 275 | 1,878 | 194 | 536 | 2,608 |
| Mud | 2,607 | - | - | 2,607 | 782 | - | - | 782 | 7,430 | - | - | 7,430 |
| **TOTALS** | 9,478 | 3,316 | 16,494 | 29,288 | 2,843 | 995 | 4,948 | 8,786 | $ 27,012 | $ 9,451 | $ 47,008 | $ 83,471 |

**Notes:**

[1] See Schedule 8.

[2] Volume conversion (e.g., .30 tons of shavings per MBF (LT) of lumber produced) from Plaintiff's Recalculation of Damages, filed March 18, 2008, Exhibits 1a, 1b, 1c, and 7.

[3] Sales price (e.g., $9.50 per ton of shavings produced) for each period from Plaintiff's Recalculation of Damages, filed March 18, 2008, Exhibits 1a, 1b, 1c, and 7.



Privileged and Confidential

Schedule 7

## Precision Pine Timber, Inc. v. U.S.
## Alleged Post-Suspension Period Profits, By Contract

| | Post-Suspension Profits Alleged By Plaintiff [1] | Additional Adjustments To Post-Suspension Gross Profits Alleged By Plaintiff | Less: Post-Suspension Grindings By-Product Revenue [2] | Post-Suspension Profits Alleged By Plaintiff |
|---|---|---|---|---|
| | A | B | C | D = A + B + C |
| O.D. Ridge | $ 53,853 | $ - | $ (6,156) | $ 47,697 |
| U-Bar | 63,504 | - | (2,881) | 60,623 |
| Salt | - | - | - | - |
| Manaco | 74,382 | (60,249) [3] | (3,365) | 10,768 |
| Brookbank | 147,584 | - | (3,104) | 144,480 |
| Jersey Horse | 69,290 | - | (3,688) | 65,602 |
| Hay | 1,289,629 | - | (16,709) | 1,272,920 |
| Saginaw-Kennedy | - | - | - | - |
| Kettle | 142,016 | 60,495 [4] | (3,286) | 199,225 |
| Monument | - | - | - | - |
| Mud | 440,302 | - | (9,339) | 430,962 |
| **TOTALS** | **$ 2,280,560** | **$ 246** | **$ (48,529)** | **$ 2,232,276** |

**Notes:**

[1] See PX 182, Exhibit 1.

[2] See PX 182, Exhibit 2.

[3] In its Recalculation of Damages, filed March 18, 2008, Plaintiff deducted "profits related to harvest of 624 mbf (LS) on Manaco per court's direction" in its calculation of post-suspension profits. The $60,249.32 deduction equals 81% of the $74,381.88 total post-suspension profits calculated by Plaintiff for Manaco. (See the Court's Order Denying Plaintiff's Motion For Reconsideration And Directing Plaintiff To Submit Further Revised Damages Calculation, filed March 13, 2008, Exhibit 1).

[4] In its Recalculation of Damages, filed March 18, 2008, Plaintiff added $60,495 profit on the sale of Kettle to Stone Forest (per letter, dated December 29, 1997) to the $142,016.08 post-suspension profits calculated by Plaintiff for Kettle.



Privileged and Confidential

Schedule 7.A.

**Precision Pine Timber, Inc. v. U.S.**
**Alleged Post-Suspension Period Lumber Sales Dollars Before Discounts, By Contract**

| | 1996 | | 1997 | | | |
|---|---|---|---|---|---|---|
| | 3Q | 4Q | 1Q | 2Q | 3Q | 4Q |
| | A | B | C | D | E | F |
| **Ponderosa Pine** | | | | | | |
| O.D. Ridge | $ - | $ - | $ - | $ 94,030 | $ - | $ - |
| U-Bar | - | - | - | 111,251 | 65,298 | - |
| Salt | - | - | - | - | - | - |
| Manaco | - | - | - | - | - | - |
| Brookbank | - | - | - | - | - | 140,633 |
| Jersey Horse | - | - | - | - | - | 413,720 |
| Hay | - | - | 1,917,260 | - | - | - |
| Saginaw-Kennedy | - | - | - | - | - | - |
| Kettle | - | - | - | 454,001 | 99,018 | - |
| Monument | - | - | - | - | - | - |
| Mud | 262,155 | 638,956 | - | - | - | - |
| **Subtotals** | $ 262,155 | $ 638,956 | $ 1,917,260 | $ 659,283 | $ 164,316 | $ 554,353 |
| **Douglas Fir** | | | | | | |
| O.D. Ridge | $ - | $ - | $ - | $ 13,286 | $ - | $ - |
| U-Bar | - | - | - | 145,537 | 93,244 | - |
| Hay | - | - | 28,925 | - | - | - |
| **Subtotals** | $ - | $ - | $ 28,925 | $ 158,823 | $ 93,244 | $ - |
| **Engelmann Spruce** | | | | | | |
| O.D. Ridge | $ - | $ - | $ - | $ 8,038 | $ - | $ - |
| **Subtotals** | $ - | $ - | $ - | $ 8,038 | $ - | $ - |
| **TOTALS** | $ 262,155 | $ 638,956 | $ 1,946,186 | $ 826,144 | $ 257,560 | $ 554,353 |

**Notes:**
[1] See PX 182, Exhibits 2 and 3.



Privileged and Confidential

Schedule 7.A.

**Precision Pine Timber, Inc. v. U.S.**
**Alleged Post-Suspension Period Lumber Sales Dollars Before Discounts, By Contract**

| | 1998 | | | | 1999 | | | 2000 | |
|---|---|---|---|---|---|---|---|---|---|
| | 1Q | 2Q | 3Q | 4Q | 1Q | 2Q | 4Q | 2Q | Total Post-Suspension Lumber Sales |
| | G | H | I | J | K | L | M | N | O = Sum(A:N) |
| **Ponderosa Pine** | | | | | | | | | |
| O.D. Ridge | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 451,902 | $ 545,932 |
| U-Bar | - | - | - | - | - | - | - | - | 176,549 |
| Salt | - | - | - | - | - | - | - | - | - |
| Manaco | - | 405,715 | 71,539 | - | - | - | - | - | 477,253 |
| Brookbank | 62,200 | 180,947 | - | - | 45,405 | 6,395 | - | - | 435,580 |
| Jersey Horse | 214,638 | - | - | - | - | - | - | - | 628,357 |
| Hay | - | - | - | 998,530 | 69,416 | - | - | - | 2,985,205 |
| Saginaw-Kennedy | - | - | - | - | - | - | - | - | - |
| Kettle | - | - | - | - | - | - | - | - | 553,019 |
| Monument | - | - | - | - | - | - | - | - | - |
| Mud | - | - | 185,193 | - | - | - | - | - | 1,086,304 |
| **Subtotals** | $ 276,837 | $ 586,661 | $ 256,732 | $ 998,530 | $ 114,821 | $ 6,395 | $ - | $ 451,902 | $ 6,888,201 |
| **Douglas Fir** | | | | | | | | | |
| O.D. Ridge | $ - | $ - | $ - | $ - | $ - | $ - | $ 125,667 | $ 39,906 | $ 178,859 |
| U-Bar | - | - | - | - | - | - | - | - | 238,781 |
| Hay | - | - | - | 81,041 | 8,039 | - | - | - | 118,005 |
| **Subtotals** | $ - | $ - | $ - | $ 81,041 | $ 8,039 | $ - | $ 125,667 | $ 39,906 | $ 535,646 |
| **Engelmann Spruce** | | | | | | | | | |
| O.D. Ridge | $ - | $ - | $ - | $ - | $ - | $ - | $ 83,770 | $ 25,083 | $ 116,892 |
| **Subtotals** | $ - | $ - | $ - | $ - | $ - | $ - | $ 83,770 | $ 25,083 | $ 116,892 |
| **TOTALS** | $ 276,837 | $ 586,661 | $ 256,732 | $ 1,079,570 | $ 122,860 | $ 6,395 | $ 209,437 | $ 516,892 | $ 7,540,738 |



Privileged and Confidential

Schedule 7.B.

## Precision Pine Timber, Inc. v. U.S.
## Alleged Post-Suspension Period Harvest And Production Volumes, By Contract

| | Timber Harvested (MBF (LS)) [1] | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1996 | | 1997 | | | | 1998 | | | | 1999 | | | 2000 | |
| | 3Q | 4Q | 1Q | 2Q | 3Q | 4Q | 1Q | 2Q | 3Q | 4Q | 1Q | 2Q | 4Q | 2Q | Total Post-Suspension Timber Harvested |
| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O = Sum(A:N) |
| **Ponderosa Pine** | | | | | | | | | | | | | | | |
| O.D. Ridge | - | - | - | 108 | - | - | - | - | - | - | - | - | - | 658 | 766 |
| U-Bar | - | - | - | 122 | 78 | - | - | - | - | - | - | - | - | - | 200 |
| Salt | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Manaco | - | - | - | - | - | - | - | 652 | 117 | - | - | - | - | - | 769 |
| Brookbank | - | - | - | - | - | 225 | 100 | 297 | - | - | 78 | 10 | - | - | 710 |
| Jersey Horse | - | - | - | - | - | 557 | 286 | - | - | - | - | - | - | - | 843 |
| Hay | - | - | 2,101 | - | - | - | - | - | - | 1,365 | 95 | - | - | - | 3,562 |
| Saginaw-Kennedy | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Kettle | - | - | - | 610 | 141 | - | - | - | - | - | - | - | - | - | 751 |
| Monument | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mud | 526 | 1,211 | - | - | - | - | - | - | 398 | - | - | - | - | - | 2,135 |
| **Subtotals** | 526 | 1,211 | 2,101 | 840 | 219 | 782 | 386 | 949 | 515 | 1,365 | 173 | 10 | - | 658 | 9,735 |
| **Douglas Fir** | | | | | | | | | | | | | | | |
| O.D. Ridge | - | - | - | 26 | - | - | - | - | - | - | - | - | 285 | 91 | 401 |
| U-Bar | - | - | - | 279 | 179 | - | - | - | - | - | - | - | - | - | 458 |
| Hay | - | - | 56 | - | - | - | - | - | - | 184 | 18 | - | - | - | 258 |
| **Subtotals** | - | - | 56 | 305 | 179 | - | - | - | - | 184 | 18 | - | 285 | 91 | 1,117 |
| **Engelmann Spruce** | | | | | | | | | | | | | | | |
| O.D. Ridge | - | - | - | 17 | - | - | - | - | - | - | - | - | 172 | 52 | 240 |
| **Subtotals** | - | - | - | 17 | - | - | - | - | - | - | - | - | 172 | 52 | 240 |
| **TOTALS** | 526 | 1,211 | 2,157 | 1,161 | 398 | 782 | 386 | 949 | 515 | 1,549 | 191 | 10 | 457 | 800 | 11,092 |

**Notes:**
[1] See PX 182, Exhibit 4 (p. 3 of 6)

Schedule 8

# Precision Pine Timber, Inc. v. U.S.
## Claimed WHB Harvest And Production Volumes, By Contract

| | Timber Harvested (MBF (LS)) [1] | | | | Lumber Production (MBF (LT)) | | | |
|---|---|---|---|---|---|---|---|---|
| | September 1995 - April 14, 1996 | April 15, 1996 - June 1996 | July 1996 - March 1997 | Total Timber Harvested | September 1995 - April 14, 1996 [2] | April 15, 1996 - June 1996 [3] | July 1996 - March 1997 [4] | Total Lumber Production |
| | A | B | C | D = A + B + C | E | F | G | H = E + F + G |
| **Ponderosa Pine** | | | | | | | | |
| O.D. Ridge | - | - | 1,921 | 1,921 | - | - | 2,401 | 2,401 |
| U-Bar | - | 486 | 1,348 | 1,834 | - | 608 | 1,687 | 2,295 |
| Salt | - | 141 | 2,089 | 2,230 | - | 176 | 2,612 | 2,788 |
| Manaco [5] | 1,800 | 44 | 35 | 1,879 | 2,250 | 55 | 44 | 2,349 |
| Brookbank | 785 | 151 | 419 | 1,355 | 980 | 188 | 525 | 1,693 |
| Jersey Horse | - | 403 | 1,117 | 1,520 | - | 505 | 1,397 | 1,902 |
| Hay | - | 944 | 2,617 | 3,561 | - | 1,180 | 3,272 | 4,452 |
| Saginaw-Kennedy | 1,134 | - | - | 1,134 | 1,417 | - | - | 1,417 |
| Kettle | 1,252 | - | 1,598 | 2,850 | 1,565 | - | 1,999 | 3,564 |
| Monument | 526 | 54 | 150 | 730 | 659 | 68 | 188 | 915 |
| Mud | 2,086 | - | - | 2,086 | 2,607 | - | - | 2,607 |
| **Subtotals** | 7,583 | 2,223 | 11,294 | 21,100 | 9,478 | 2,780 | 14,125 | 26,383 |
| **Douglas Fir** | | | | | | | | |
| O.D. Ridge | - | - | 441 | 441 | - | - | 551 | 551 |
| U-Bar | - | 361 | 1,000 | 1,361 | - | 451 | 1,251 | 1,702 |
| Hay | - | 68 | 190 | 258 | - | 85 | 237 | 322 |
| **Subtotals** | - | 429 | 1,631 | 2,060 | - | 536 | 2,039 | 2,575 |
| **Engelmann Spruce** | | | | | | | | |
| O.D. Ridge | - | - | 264 | 264 | - | - | 330 | 330 |
| **Subtotals** | - | - | 264 | 264 | - | - | 330 | 330 |
| **TOTALS** | 7,583 | 2,652 | 13,189 | 23,424 | 9,478 | 3,316 | 16,494 | 29,288 |

**Notes:**

[1] See Plaintiff's Recalculation of Damages, filed March 18, 2008, Exhibit 4.

[2] See Schedule 3.A. Amounts tie to Plaintiff's Recalculation of Damages, filed March 18, 2008, Exhibit 5a, but do not tie to Plaintiff's Exhibit 4, due to rounding.

[3] See Schedule 3.B. Amounts tie to Plaintiff's Recalculation of Damages, filed March 18, 2008, Exhibit 5b, but do not tie to Plaintiff's Exhibit 4, due to rounding.

[4] See Schedule 3.C. Amounts tie to Plaintiff's Recalculation of Damages, filed March 18, 2008, Exhibit 5c, but do not tie to Plaintiff's Exhibit 4, due to rounding.

[5] Total timber that would have been harvested on the Manaco contract during the suspension period absent the breach (1,879 MBF (LS)) is 624 MBF (LS) less than the stipulated sawlog volumes as of August 25, 1995 for the Manaco contract (per the The Third Joint Stipulation of Facts, dated June 3, 2005). According to the Court's Order Denying Plaintiff's Motion For Reconsideration And Directing Plaintiff To Submit Further Revised Damages Calculation, filed March 13, 2008, Exhibit 1, "The Court finds that plaintiff likely would have harvested at least 624 Mbf (LS) from the Manaco sale in the post-suspension period irrespective of the breach."



Privileged and Confidential

Schedule 8.A.

## Precision Pine Timber, Inc. v. U.S.
## Stipulated Volumes Remaining On Contracts As Of August 25, 1995, By Contract

| | Sawlog Volume As Of August 25, 1995 | | Roundwood Volume As Of August 25, 1995 | | Total Volume As Of August 25, 1995 | |
|---|---|---|---|---|---|---|
| | CCF | MBF (LS) | CCF | MBF (LS) | CCF | MBF (LS) |
| | A | B = A x .5 | C | D = C x .5 | E = A + C | F = B + D |
| O.D. Ridge | 5,252 [1] | 2,626 [1] | - [2] | - [2] | 5,252 | 2,626 |
| U-Bar | 6,388 [1] | 3,194 [1] | - [2] | - [2] | 6,388 [3] | 3,194 [3] |
| Salt | 4,460 | 2,230 | 1,835 | 918 | 6,295 | 3,148 |
| Manaco | 5,006 [4] | 2,503 [4] | 1,348 | 674 | 6,354 | 3,177 |
| Brookbank | 2,711 | 1,356 | 5,347 | 2,674 | 8,058 | 4,029 |
| Jersey Horse | 3,040 | 1,520 | - [2] | - [2] | 3,040 | 1,520 |
| Hay | 7,638 [1] | 3,819 [1] | - [2] | - [2] | 7,638 | 3,819 |
| Saginaw-Kennedy | 2,268 | 1,134 | 1,658 | 829 | 3,926 | 1,963 |
| Kettle | 5,702 | 2,851 | 3,958 | 1,979 | 9,660 | 4,830 |
| Monument | 1,461 | 731 | 1,100 | 550 | 2,561 | 1,281 |
| Mud | 4,173 [5] | 2,087 [5] | 4,060 | 2,030 | 8,233 | 4,117 |
| **TOTALS** | 48,100 | 24,050 | 19,306 | 9,653 | 67,406 | 33,703 |

**Source:** Third Joint Stipulation of Facts, dated June 3, 2005.

**Notes:**

[1] Sawlog volume expressed in MBF; volume in CCF calculated as MBF (LS) amount divided by .5. (See the Court's Opinion and Order, dated September 14, 2007, pgs. 31 and 48).

[2] Per the Third Joint Stipulation of Facts, Dated June 3, 2005, roundwood was not included in the timber sale contract.

[3] In addition to sawlog and roundwood remaining volume, 48 cords of topwood remained on the U-Bar timber sale contract as of August 25, 1995.

[4] The 2,503 MBF (LS) stipulated sawlog volumes as of August 25, 1995 for the Manaco contract (per the The Third Joint Stipulation of Facts, dated June 3, 2005) is 624 MBF (LS) more than total timber that would have been harvested on the Manaco contract during the suspension period absent the breach (1,879 MBF (LS)). According to the Court's Order Denying Plaintiff's Motion For Reconsideration And Directing Plaintiff To Submit Further Revised Damages Calculation, filed March 13, 2008, Exhibit 1, "The Court finds that plaintiff likely would have harvested at least 624 Mbf (LS) from the Manaco sale in the post-suspension period irrespective of the breach."

[5] According to the Court's Opinion and Order, dated September 14, 2007, "the Mud contract was partially cancelled and was released for harvesting on March 11, 1996." (See p. 4). And, "The partial cancellation reduced the volume of included timber to 4,173 ccf (2086.5 Mbf (LS)), and plaintiff was paid $65,796.66...the Court finds that 4,173 ccf (2086.5 Mbf (LS)) is the correct amount of remaining timber on the Mud contract at the time of suspension." (See p. 42). The Third Joint Stipulation of Facts, dated June 3, 2005, indicated that the Mud contract had 6,199 ccf's of sawlogs remaining on the contract as of August 25, 1995.



Privileged and Confidential